# Exhibit I



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

**PREPARED FOR:** Steward Health Care System, LLC

**SUBMITTED BY:** Consigli Construction Co., Inc.
72 Sumner Street, Milford, MA 01757

Stephanie O'Brien, Project Executive
(774) 737-3805 | sobrien@consigli.com

John Anzalone, Estimator
(774) 573-6948 | janzalone@consigli.com

**DECEMBER 3, 2020**

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

1

MPT0022791



# TABLE OF CONTENTS

Draft Norwood Hospital Insurance Claim Estimate



## The Right Choice

Consigli is a fourth-generation, family-led organization that offers the resources and experience of one of the strongest construction management firms in the Northeast and Mid-Atlantic with the creativity and flexibility of a start-up.

1. Report Narrative
2. "As-Was" Draft Submission
   - "As-Was" Estimate
   - "As-Was" Assumptions & Qualifications
   - "As-Was" Scope Assumptions Matrix
   - "As-Was" Basis of Design Documents
3. "Code Compliant" Draft Submission
   - "Code Compliant" Estimate
   - "Code Compliant" Assumptions & Qualifications
   - "Code Compliant" Scope Assumptions Matrix
   - "Code Compliant" Basis of Design Documents
4. Document Matrix Log

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022792



# SECTION 1
# REPORT NARRATIVE

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022793

# Insurance Claim Estimate

## Steward Health Care – Norwood Hospital
12/3/20



### EXECUTIVE SUMMARY

Steward Health Care System [Steward] retained Consigli Construction, Inc [Consigli] to provide construction management Consultant and Estimating services for the Norwood Hospital Flood Restoration Project located in Norwood, MA.

On June 28, 2020, a weather event occurred that included 5.75 inches of rain in the Norwood area. Norwood Hospital incurred damages because of this storm due to both flooding and water infiltration from the roof.

The four primary Norwood Hospital buildings include: Lorusso, Draper, Linden, and Youngdahl. For the purposes of this Report, smaller building elements are combined into larger building designations as highlighted below. Damages at Draper Building and Lorusso Building are the focus of this Report.



**Building Legend:**
1. Lorusso Building
2. Draper Building
3. Youndahl Building
4. MRI Building
5. Cardiac Cath Lab Bldg
6. Linden Building
7. Medical Records Bldg
8. Mechanical Penthouses
9. Central Plant
10. Balsamo Building

*Figure 1 Norwood Hospital Key Site Plan*

The Draper Building has six floors including: basement, ground, first, second, third, and fourth
The Lorusso Building has five floors including: basement, ground, first, second, and third.

The buildings are interconnected to serve as a single hospital facility and include typical hospital program & services. Each building and floor sustained varying degrees of damage. The facility has been temporarily closed for patient care functions.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022794

## CONSIGLI CONSTRUCTION

Consigli is a fourth-generation construction management firm that was founded in 1905 and is an industry-recognized healthcare constructor.

- ➢ Consigli has completed over $2 billion dollars' worth of healthcare projects in the northeast, bringing an understanding of practical building means/methods to inform comprehensive conceptual budgeting.
- ➢ Consigli has a reliable database of historical pricing specific to hospital renovations that would be directly applicable to the Norwood Hospital renovations scope.
- ➢ Consigli has trusted subcontractor and vendor relationships to inform pricing.
- ➢ Consigli's self-perform unit, Riggs, has over 350 tradespeople on staff, providing added insight and cost/schedule assurance across the following trades: demolition, concrete, rough carpentry, finish carpentry, masonry, doors/frames/hardware, façade, curtainwall/storefront/windows, millwork, spray foam insulation, and general trades.

## LIMITATIONS

The following estimate was based upon our professional analysis and opinion utilizing the information available to us at the time of our submission including but not limited to the cooperatively created basis of design drawings by Array Architects and BR+A Consulting Engineers and Consultant Reports as outlined in the Document Matrix. Should additional information become available, we reserve the right to determine the impact of the new information on our opinion and conclusions and amend our report if necessary and warranted.

## DAMAGE ASSESSMENT

Professional experts were retained by Steward based upon industry proficiencies specific to studies needed, to review the hospital campus buildings post-storm to document damages sustained. Consultant assessments are restricted to discrete buildings and floor limits, visual inspections, and limited destructive inspections as defined within their reports.

A list of Consultant Reports received to date can be found in Section 4 of this Report. Consultants utilized for these studies include the following:

- o Array Architects
- o BR+A Consulting Engineers
- o Code Red
- o Continental Machinery
- o EH&E – Environmental Health & Engineering
- o Gale Associates & Tremco
- o Green Seal Environmental, Inc
- o North STarr Concrete Consulting
- o Simpson Gumpertz & Heger
- o Thyssenkrupp

The damage assessment reports were used as a baseline for scope development as described in the next section of this Report.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022795

## SCOPE DEVELOPMENT

Scope was developed by the project Team through the following means/methods:
1) On-site investigations, observations, and damage assessment reports
2) Consultant Reports & Review Meetings
3) Project Team Meetings
4) Scope Analysis & Development
5) Design Team issued Basis of Design Documents

Hospital damage was assessed through **on-site investigations and observations**. **Consultant Reports** were developed, published, and reviewed as a baseline for renovations scope development. A list of Reports received to date are included in Section 4 of this report. **Consultant Meetings** were held with individual consultants to ensure a Team understanding of findings and associated recommendations to repair the damage. Then numerous evaluations were conducted to recognize the implications of the individual reports on the overall approach to building renovations and **scope analysis & development**.

The final step in the scope development process included the Design Team's publication of Basis of Design drawings and scope narratives.

## CONSTRUCTION ESTIMATE DEVELOPMENT

Consigli prepared two estimates in CSI format, each complete with Assumptions and Qualifications as follows:

- ∞  **"As Was"**: Estimate of costs to replace existing scope "in kind" with what is currently on site.
- ∞  **"Code Compliant"**: Estimate of costs to replace scope compliant with today's codes.

### DIRECT COSTS:

Direct trade costs for each estimate were broken out by floor. Consigli developed direct trade costs using a combination of the following estimating methods:
1. **Unit costs:** uses measurements and/or quantities from a take-off to assign cost
2. **Cost per gross square foot:** uses building and/or building floor square footage to assign cost
3. **Program Premiums:** Historically, hospital costs per square foot vary across different hospital program. A premium has been applied to areas that historically cost more per square foot.
4. **Subcontractor/Vendor pricing**: When specific manufacturer information was provided, subcontractor/vendor pricing was solicited to ensure the highest degree of accuracy.
   - ∞  Kitchen Equipment: Continental Machinery assessed kitchen equipment damage, developed scope, and provided pricing. Consigli incorporated this pricing into the estimates as directed.
   - ∞  Elevators: Thyssenkrupp assessed elevator damage, developed scope, and provided pricing. Consigli incorporated this pricing into the estimates as directed.

Estimating methodologies varied based upon the detail level within the basis of design documents.

Due to the size and complexities of the Norwood Hospital project, **union labor rates** were included across all trades. Massachusetts has a strong union presence, reliable manpower levels, and well-trained, skilled tradespeople. The structure of union labor contracts allows for more accurately estimated labor costs. Open shops have variable manpower levels, inconsistent skillsets, and unpredictable labor rates; therefore, non-union rates were not considered during estimate development.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022796

**INDIRECT COSTS:**

**Construction Burden** is carried below the line and includes the following:

1) **Design Contingency** is carried at 5%. These monies are used to resolve unforeseen issues during the design period as well as unexpected costs not currently included in the high-level estimates.
2) **Escalation** is carried at 6% per year which is consistent with pre-pandemic levels.
3) **Subcontractor Default Insurance** [SDI]and/or **Subcontractor Bond** costs are carried at 1.4%.
4) **Construction Contingency** is carried at 10%. These monies would cover any unexpected or unpredictable costs that arise during construction.
5) **General Conditions** [GC's] are carried at 6%. These monies cover Construction Management staffing requirements throughout project procurement, demolition, construction, and close-out.
6) **General Requirements** [GR's] are carried at 4%. These monies cover the non-management indirect costs of executing the project.
7) **Builders Risk Insurance** is included.
8) **Construction Manager Bond** is included for payment and performance.
9) **General Liability Insurance** is carried at 1.4%.
10) **Building Permit** is carried at 1.5%.
11) **Overhead** is carried at 8%.
12) **Profit** is carried at 7%

Section 2 of this Report includes the "As Was" Estimate, Assumptions and Qualifications, and Scope Assumptions. Section 3 of this Report includes the "Code Compliant" Estimate, Assumptions and Qualifications, and Scope Assumptions. **Both estimates are valid for 90 days from the date of the estimates.**

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022797



# SECTION 2A
# "AS-WAS" ESTIMATE

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022798



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

### "As Was" Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 0 Basement | 56,999.00 gsf | 428.22 /gsf | 24,408,281 |
| 00 Ground Floor | 118,657.00 gsf | 278.62 /gsf | 33,060,057 |
| 01 Level 1 | 70,276.00 gsf | 188.15 /gsf | 13,222,668 |
| 02 Level 2 | 59,252.00 gsf | 183.19 /gsf | 10,854,629 |
| 03 Level 3 | 55,338.00 gsf | 100.50 /gsf | 5,561,319 |
| 04 Level 4 - Draper ONLY | 8,251.00 gsf | 64.45 /gsf | 531,769 |
| 05 Level 5 | 822.00 gsf | 62.37 /gsf | 51,269 |
| 06 Exterior | | /gsf | 16,590,411 |

### Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **104,280,405** | **104,280,405** | | **282.342 /SF** |
| Design/Estimating Contingency | 5,214,020 | | 5.000 % | 14.117 /SF |
| Preconstruction Services | 500,000 | | | 1.354 /SF |
| Escalation (Thru Dec 31, 2022) | 13,199,331 | | 12.000 % | 35.738 /SF |
| SDI (Subcontractor Bonds) | 1,724,713 | | 1.400 % | 4.670 /SF |
| **Subtotal** | **20,638,064** | **124,918,469** | | **338.220 /SF** |
| Contractor's Contingency | 12,491,847 | | 10.000 % | 33.822 /SF |
| General Conditions | 7,495,108 | | 6.000 % | 20.293 /SF |
| General Requirements | 4,996,739 | | 4.000 % | 13.529 /SF |
| **Subtotal** | **24,983,694** | **149,902,163** | | **405.864 /SF** |
| Performance & Payment Bond | 930,594 | | | 2.520 /SF |
| Builder's Risk Insurance | 299,804 | | 0.200 % | 0.812 /SF |
| General Liability Insurance | 2,529,865 | | 1.400 % | 6.850 /SF |
| Building Permit | 2,710,569 | | 1.500 % | 7.339 /SF |
| **Subtotal** | **6,470,832** | **156,372,995** | | **423.384 /SF** |
| Overhead | 12,509,839 | | 8.000 % | 33.871 /SF |
| Profit | 11,821,798 | | 7.000 % | 32.008 /SF |
| **Total** | | **180,704,632** | | **489.262 /SF** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022799

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **0 Basement** | | | |
| 01-50 GENERAL REQUIREMENTS | 56,999.00 gsf | 3.00 /gsf | 170,997 |
| 02-20 SELECTIVE DEMOLITION | 56,999.00 gsf | 15.00 /gsf | 854,985 |
| 03-30 CONCRETE | 56,999.00 gsf | 3.46 /gsf | 197,031 |
| 05-12 STRUCTURAL STEEL | 56,999.00 gsf | /gsf | |
| 05-50 MISCELLANEOUS METALS | 56,999.00 gsf | 2.00 /gsf | 113,998 |
| 06-25 FINISH CARPENTRY | 56,999.00 gsf | 8.87 /gsf | 505,297 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 56,999.00 gsf | 0.20 /gsf | 11,400 |
| 07-81 FIREPROOFING | 56,999.00 gsf | 0.50 /gsf | 28,500 |
| 08-10 DOORS, FRAMES & HARDWARE | 56,999.00 gsf | 11.40 /gsf | 649,990 |
| 08-41 INTERIOR GLAZING | 56,999.00 gsf | 1.00 /gsf | 56,999 |
| 09-21 DRYWALL | 56,999.00 gsf | 44.80 /gsf | 2,553,555 |
| 09-30 TILE | 56,999.00 gsf | 5.00 /gsf | 284,995 |
| 09-51 CEILINGS | 56,999.00 gsf | 6.83 /gsf | 389,379 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 56,999.00 gsf | 15.00 /gsf | 854,985 |
| 09-65 FLOORING (ALL) | 56,999.00 gsf | 16.52 /gsf | 941,345 |
| 09-90 PAINTING | 56,999.00 gsf | 6.85 /gsf | 390,494 |
| 10-01 TYPICAL SPECIALTIES | 56,999.00 gsf | 5.00 /gsf | 284,995 |
| 11-40 FOOD SERVICE EQUIPMENT | 56,999.00 gsf | 33.25 /gsf | 1,895,000 |
| 14-90 PNEUMATIC TUBE | 56,999.00 gsf | 1.50 /gsf | 85,499 |
| 21-01 FIRE PROTECTION | 56,999.00 gsf | 8.70 /gsf | 495,746 |
| 22-01 PLUMBING | 56,999.00 gsf | 53.25 /gsf | 3,035,446 |
| 23-01 HVAC | 56,999.00 gsf | 95.23 /gsf | 5,427,995 |
| 26-01 ELECTRICAL | 56,999.00 gsf | 84.11 /gsf | 4,794,098 |
| 27-10 AUDIO VISUAL | 56,999.00 gsf | 0.56 /gsf | 31,919 |
| 27-20 COMMUNICATIONS | 56,999.00 gsf | 6.20 /gsf | 353,635 |
| **0 Basement** | **56,999.00 gsf** | **428.22 /gsf** | **24,408,281** |
| | | | |
| **00 Ground Floor** | | | |
| 01-50 GENERAL REQUIREMENTS | 118,657.00 gsf | 3.00 /gsf | 355,971 |
| 02-20 SELECTIVE DEMOLITION | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| 03-30 CONCRETE | 118,657.00 gsf | 3.82 /gsf | 452,779 |
| 05-12 STRUCTURAL STEEL | 118,657.00 gsf | /gsf | |
| 05-50 MISCELLANEOUS METALS | 118,657.00 gsf | 4.00 /gsf | 474,628 |
| 06-25 FINISH CARPENTRY | 118,657.00 gsf | 11.52 /gsf | 1,367,366 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 118,657.00 gsf | 0.20 /gsf | 23,731 |
| 07-81 FIREPROOFING | 118,657.00 gsf | 0.50 /gsf | 59,329 |
| 08-10 DOORS, FRAMES & HARDWARE | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| 08-41 INTERIOR GLAZING | 118,657.00 gsf | 5.00 /gsf | 593,285 |
| 09-21 DRYWALL | 118,657.00 gsf | 50.77 /gsf | 6,023,683 |
| 09-30 TILE | 118,657.00 gsf | 5.00 /gsf | 593,285 |
| 09-51 CEILINGS | 118,657.00 gsf | 10.00 /gsf | 1,186,570 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022800

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| 09-65 FLOORING (ALL) | 118,657.00 gsf | 9.68 /gsf | 1,148,114 |
| 09-90 PAINTING | 118,657.00 gsf | 6.00 /gsf | 711,942 |
| 10-01 TYPICAL SPECIALTIES | 118,657.00 gsf | 12.47 /gsf | 1,480,128 |
| 14-20 ELEVATORS | 118,657.00 gsf | 2.37 /gsf | 281,523 |
| 14-90 PNEUMATIC TUBE | 118,657.00 gsf | 1.50 /gsf | 177,605 |
| 21-01 FIRE PROTECTION | 118,657.00 gsf | 4.76 /gsf | 564,807 |
| 22-01 PLUMBING | 118,657.00 gsf | 11.63 /gsf | 1,379,817 |
| 23-01 HVAC | 118,657.00 gsf | 41.79 /gsf | 4,959,074 |
| 26-01 ELECTRICAL | 118,657.00 gsf | 43.59 /gsf | 5,172,353 |
| 27-10 AUDIO VISUAL | 118,657.00 gsf | 0.56 /gsf | 66,448 |
| 27-20 COMMUNICATIONS | 118,657.00 gsf | 5.46 /gsf | 648,055 |
| **00 Ground Floor** | **118,657.00 gsf** | **278.62 /gsf** | **33,060,057** |

### 01 Level 1

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 01-50 GENERAL REQUIREMENTS | 70,276.00 gsf | 2.00 /gsf | 140,552 |
| 02-20 SELECTIVE DEMOLITION | 70,276.00 gsf | 9.24 /gsf | 649,020 |
| 03-30 CONCRETE | 70,276.00 gsf | 0.50 /gsf | 35,138 |
| 05-12 STRUCTURAL STEEL | 70,276.00 gsf | /gsf | |
| 05-50 MISCELLANEOUS METALS | 70,276.00 gsf | 2.00 /gsf | 140,552 |
| 06-25 FINISH CARPENTRY | 70,276.00 gsf | 5.95 /gsf | 418,407 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 70,276.00 gsf | 0.20 /gsf | 14,055 |
| 07-81 FIREPROOFING | 70,276.00 gsf | 0.50 /gsf | 35,138 |
| 08-10 DOORS, FRAMES & HARDWARE | 70,276.00 gsf | 6.35 /gsf | 446,460 |
| 08-41 INTERIOR GLAZING | 70,276.00 gsf | 2.12 /gsf | 148,820 |
| 09-21 DRYWALL | 70,276.00 gsf | 27.31 /gsf | 1,919,410 |
| 09-30 TILE | 70,276.00 gsf | 2.12 /gsf | 148,820 |
| 09-51 CEILINGS | 70,276.00 gsf | 14.00 /gsf | 983,864 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 70,276.00 gsf | 6.35 /gsf | 446,460 |
| 09-65 FLOORING (ALL) | 70,276.00 gsf | 3.73 /gsf | 262,027 |
| 09-90 PAINTING | 70,276.00 gsf | 6.00 /gsf | 421,656 |
| 10-01 TYPICAL SPECIALTIES | 70,276.00 gsf | 6.84 /gsf | 480,996 |
| 21-01 FIRE PROTECTION | 70,276.00 gsf | 3.79 /gsf | 266,454 |
| 22-01 PLUMBING | 70,276.00 gsf | 9.31 /gsf | 654,225 |
| 23-01 HVAC | 70,276.00 gsf | 40.12 /gsf | 2,819,415 |
| 26-01 ELECTRICAL | 70,276.00 gsf | 34.88 /gsf | 2,451,193 |
| 27-10 AUDIO VISUAL | 70,276.00 gsf | 0.24 /gsf | 16,668 |
| 27-20 COMMUNICATIONS | 70,276.00 gsf | 4.60 /gsf | 323,339 |
| **01 Level 1** | **70,276.00 gsf** | **188.15 /gsf** | **13,222,668** |

### 02 Level 2

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 01-50 GENERAL REQUIREMENTS | 59,252.00 gsf | 2.00 /gsf | 118,504 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

11

MPT0022801

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 02-20 SELECTIVE DEMOLITION | 59,252.00 gsf | 10.36 /gsf | 613,640 |
| 03-30 CONCRETE | 59,252.00 gsf | 0.50 /gsf | 29,626 |
| 05-12 STRUCTURAL STEEL | 59,252.00 gsf | /gsf | |
| 05-50 MISCELLANEOUS METALS | 59,252.00 gsf | 0.50 /gsf | 29,626 |
| 06-25 FINISH CARPENTRY | 59,252.00 gsf | 7.26 /gsf | 430,416 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 59,252.00 gsf | 0.20 /gsf | 11,850 |
| 07-81 FIREPROOFING | 59,252.00 gsf | 0.50 /gsf | 29,626 |
| 08-10 DOORS, FRAMES & HARDWARE | 59,252.00 gsf | 8.04 /gsf | 476,070 |
| 08-41 INTERIOR GLAZING | 59,252.00 gsf | 2.68 /gsf | 158,690 |
| 09-21 DRYWALL | 59,252.00 gsf | 28.58 /gsf | 1,693,257 |
| 09-30 TILE | 59,252.00 gsf | 2.68 /gsf | 158,690 |
| 09-51 CEILINGS | 59,252.00 gsf | 10.69 /gsf | 633,288 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 59,252.00 gsf | 8.04 /gsf | 476,070 |
| 09-65 FLOORING (ALL) | 59,252.00 gsf | 4.85 /gsf | 287,630 |
| 09-90 PAINTING | 59,252.00 gsf | 6.00 /gsf | 355,512 |
| 10-01 TYPICAL SPECIALTIES | 59,252.00 gsf | 8.96 /gsf | 531,098 |
| 21-01 FIRE PROTECTION | 59,252.00 gsf | 3.98 /gsf | 235,816 |
| 22-01 PLUMBING | 59,252.00 gsf | 14.75 /gsf | 873,966 |
| 23-01 HVAC | 59,252.00 gsf | 33.96 /gsf | 2,011,914 |
| 26-01 ELECTRICAL | 59,252.00 gsf | 24.68 /gsf | 1,462,344 |
| 27-10 AUDIO VISUAL | 59,252.00 gsf | 0.30 /gsf | 17,773 |
| 27-20 COMMUNICATIONS | 59,252.00 gsf | 3.70 /gsf | 219,221 |
| **02 Level 2** | **59,252.00 gsf** | **183.19 /gsf** | **10,854,629** |
| | | | |
| **03 Level 3** | | | |
| 01-50 GENERAL REQUIREMENTS | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| 02-20 SELECTIVE DEMOLITION | 55,338.00 gsf | 5.00 /gsf | 276,690 |
| 03-30 CONCRETE | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| 05-12 STRUCTURAL STEEL | 55,338.00 gsf | /gsf | |
| 05-50 MISCELLANEOUS METALS | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| 06-25 FINISH CARPENTRY | 55,338.00 gsf | /gsf | |
| 07-42 WATERPROOFING / JOINT SEALANTS | 55,338.00 gsf | 0.20 /gsf | 11,068 |
| 07-81 FIREPROOFING | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| 09-21 DRYWALL | 55,338.00 gsf | 6.72 /gsf | 371,871 |
| 09-30 TILE | 55,338.00 gsf | /gsf | |
| 09-51 CEILINGS | 55,338.00 gsf | 7.37 /gsf | 408,062 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 55,338.00 gsf | 0.40 /gsf | 22,350 |
| 09-65 FLOORING (ALL) | 55,338.00 gsf | 0.27 /gsf | 14,751 |
| 09-90 PAINTING | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| 10-01 TYPICAL SPECIALTIES | 55,338.00 gsf | 2.00 /gsf | 110,676 |
| 21-01 FIRE PROTECTION | 55,338.00 gsf | 3.08 /gsf | 170,441 |
| 22-01 PLUMBING | 55,338.00 gsf | 5.70 /gsf | 315,641 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022802

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 23-01 HVAC | 55,338.00 gsf | 47.41 /gsf | 2,623,777 |
| 26-01 ELECTRICAL | 55,338.00 gsf | 12.39 /gsf | 685,394 |
| 27-20 COMMUNICATIONS | 55,338.00 gsf | 1.45 /gsf | 80,226 |
| **03 Level 3** | **55,338.00 gsf** | **100.50 /gsf** | **5,561,319** |
| | | | |
| **04 Level 4 - Draper ONLY** | | | |
| 01-50 GENERAL REQUIREMENTS | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| 02-20 SELECTIVE DEMOLITION | 8,251.00 gsf | 5.00 /gsf | 41,255 |
| 03-30 CONCRETE | 8,251.00 gsf | 0.50 /gsf | 4,126 |
| 05-12 STRUCTURAL STEEL | 8,251.00 gsf | /gsf | |
| 09-21 DRYWALL | 8,251.00 gsf | 4.32 /gsf | 35,645 |
| 09-51 CEILINGS | 8,251.00 gsf | 1.71 /gsf | 14,100 |
| 09-90 PAINTING | 8,251.00 gsf | 3.67 /gsf | 30,300 |
| 10-01 TYPICAL SPECIALTIES | 8,251.00 gsf | 2.00 /gsf | 16,502 |
| 21-01 FIRE PROTECTION | 8,251.00 gsf | 2.24 /gsf | 18,482 |
| 22-01 PLUMBING | 8,251.00 gsf | 3.77 /gsf | 31,077 |
| 23-01 HVAC | 8,251.00 gsf | 29.50 /gsf | 243,431 |
| 26-01 ELECTRICAL | 8,251.00 gsf | 9.83 /gsf | 81,100 |
| 27-20 COMMUNICATIONS | 8,251.00 gsf | 0.91 /gsf | 7,501 |
| **04 Level 4 - Draper ONLY** | **8,251.00 gsf** | **64.45 /gsf** | **531,769** |
| | | | |
| **05 Level 5** | | | |
| 01-50 GENERAL REQUIREMENTS | 822.00 gsf | 1.00 /gsf | 822 |
| 02-20 SELECTIVE DEMOLITION | 822.00 gsf | 5.00 /gsf | 4,110 |
| 03-30 CONCRETE | 822.00 gsf | 0.50 /gsf | 411 |
| 05-12 STRUCTURAL STEEL | 822.00 gsf | /gsf | |
| 09-21 DRYWALL | 822.00 gsf | 11.20 /gsf | 9,206 |
| 21-01 FIRE PROTECTION | 822.00 gsf | 2.24 /gsf | 1,841 |
| 22-01 PLUMBING | 822.00 gsf | /gsf | |
| 23-01 HVAC | 822.00 gsf | 42.43 /gsf | 34,879 |
| **05 Level 5** | **822.00 gsf** | **62.37 /gsf** | **51,269** |
| | | | |
| **06 Exterior** | | | |
| 01-50 GENERAL REQUIREMENTS | | /gsf | 999,188 |
| 03-30 CONCRETE | | /gsf | 475,000 |
| 04-01 MASONRY REPAIR/RESTORATION | | /gsf | 111,335 |
| 05-50 MISCELLANEOUS METALS | | /gsf | 40,000 |
| 07-42 WATERPROOFING / JOINT SEALANTS | | /gsf | 112,335 |
| 07-43 SHELL | | /gsf | 12,610,500 |
| 07-50 MEMBRANE ROOFING | | /gsf | 2,043,993 |
| 09-90 PAINTING | | /gsf | 10,000 |

DRAFT 5    Confidential Attorney-Client Privileged
Not for Distribution

MPT0022803

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **31-23 SITEWORK** | | /gsf | 188,060 |
| **06 Exterior** | | /gsf | 16,590,411 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022804

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

### Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **104,280,405** | **104,280,405** | | **282.342 /SF** |
| Design/Estimating Contingency | 5,214,020 | | 5.000 % | 14.117 /SF |
| Preconstruction Services | 500,000 | | | 1.354 /SF |
| Escalation (Thru Dec 31, 2022) | 13,199,331 | | 12.000 % | 35.738 /SF |
| SDI (Subcontractor Bonds) | 1,724,713 | | 1.400 % | 4.670 /SF |
| **Subtotal** | **20,638,064** | **124,918,469** | | **338.220 /SF** |
| Contractor's Contingency | 12,491,847 | | 10.000 % | 33.822 /SF |
| General Conditions | 7,495,108 | | 6.000 % | 20.293 /SF |
| General Requirements | 4,996,739 | | 4.000 % | 13.529 /SF |
| **Subtotal** | **24,983,694** | **149,902,163** | | **405.864 /SF** |
| Performance & Payment Bond | 930,594 | | | 2.520 /SF |
| Builder's Risk Insurance | 299,804 | | 0.200 % | 0.812 /SF |
| General Liability Insurance | 2,529,865 | | 1.400 % | 6.850 /SF |
| Building Permit | 2,710,569 | | 1.500 % | 7.339 /SF |
| **Subtotal** | **6,470,832** | **156,372,995** | | **423.384 /SF** |
| Overhead | 12,509,839 | | 8.000 % | 33.871 /SF |
| Profit | 11,821,798 | | 7.000 % | 32.008 /SF |
| **Total** | | **180,704,632** | | **489.262 /SF** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022805

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **0 Basement** | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 33,213.00 gsf | 3.00 /gsf | 99,639 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 23,786.00 gsf | 3.00 /gsf | 71,358 |
| **Temporary Construction** | | /gsf | **170,997** |
| **01-50 GENERAL REQUIREMENTS** | **56,999.00 gsf** | **3.00 /gsf** | **170,997** |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 33,213.00 gsf | 15.00 /gsf | 498,195 |
| Demo/abatement general | 23,786.00 gsf | 15.00 /gsf | 356,790 |
| **Demolition** | | /gsf | **854,985** |
| **02-20 SELECTIVE DEMOLITION** | **56,999.00 gsf** | **15.00 /gsf** | **854,985** |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Slab repair (lorusso basement) | 33,213.00 gsf | 2.50 /gsf | 83,033 |
| Misc slab trenching/patching for underslab piping | 33,213.00 gsf | 2.00 /gsf | 66,426 |
| Misc slab trenching/patching for underslab piping | 23,786.00 gsf | 2.00 /gsf | 47,572 |
| **Concrete** | | /gsf | **197,031** |
| **03-30 CONCRETE** | **56,999.00 gsf** | **3.46 /gsf** | **197,031** |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| **Structural steel Excluded** | ton | /ton | |
| **05-12 STRUCTURAL STEEL** | **56,999.00 gsf** | **/gsf** | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 33,213.00 gsf | 2.00 /gsf | 66,426 |
| Misc metals (equipment supports, in wall wall supports, other) | 23,786.00 gsf | 2.00 /gsf | 47,572 |
| **Metal Fabrications** | | /gsf | **113,998** |
| **05-50 MISCELLANEOUS METALS** | **56,999.00 gsf** | **2.00 /gsf** | **113,998** |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| **Casework / Counter / Millwork** | **56,999.00 gsf** | **/gsf** | |
| -Public / Admin | 4,359.00 gsf | 5.00 /gsf | 21,795 |
| -Labs / Pharmacy / Morgue | 2,497.00 gsf | 12.00 /gsf | 29,964 |
| -Biomed / EVS / ES | 374.00 gsf | 12.00 /gsf | 4,488 |
| -Central Sterlie | 4,384.00 gsf | 15.00 /gsf | 65,760 |
| -Storage / Facilities / Back of House | 10,924.00 gsf | 5.00 /gsf | 54,620 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022806

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **06.41.00 Architectural Millwork** | | | |
| -Kitchen | 13,546.00 gsf | 15.00 /gsf | 203,190 |
| -Public / Admin | 3,802.00 gsf | 5.00 /gsf | 19,010 |
| -Storage / Facilities / Back of House | 21,294.00 gsf | 5.00 /gsf | 106,470 |
| **Architectural Millwork** | | **/gsf** | **505,297** |
| | | | |
| **06-25 FINISH CARPENTRY** | **56,999.00 gsf** | **8.87 /gsf** | **505,297** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 33,213.00 gsf | 0.20 /gsf | 6,643 |
| Interior caulking / joint sealants | 23,786.00 gsf | 0.20 /gsf | 4,757 |
| **Joint Sealants** | | **/gsf** | **11,400** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **56,999.00 gsf** | **0.20 /gsf** | **11,400** |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching | 33,213.00 gsf | 0.50 /gsf | 16,607 |
| Spray fireproofing patching | 23,786.00 gsf | 0.50 /gsf | 11,893 |
| **Applied Fireproofing** | | **/gsf** | **28,500** |
| | | | |
| **07-81 FIREPROOFING** | **56,999.00 gsf** | **0.50 /gsf** | **28,500** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Replace insulated metal doors/frames (exterior) | 2.00 loc | 15,000.00 /loc | 30,000 |
| Replace loading dock doors | 1.00 allw | 50,000.00 /allw | 50,000 |
| Basement - Replace 100% DFH Openings (Interior) | 33,213.00 gsf | 10.00 /gsf | 332,130 |
| Basement - Replace 100% DFH Openings (Interior) | 23,786.00 gsf | 10.00 /gsf | 237,860 |
| **Hollow Metal Doors & Frames** | | **/gsf** | **649,990** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | **56,999.00 gsf** | **11.40 /gsf** | **649,990** |
| | | | |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 33,213.00 gsf | 1.00 /gsf | 33,213 |
| interior glass - office fronts / sidelites etc. | 23,786.00 gsf | 1.00 /gsf | 23,786 |
| **Glazing** | | | **56,999** |
| | | | |
| **08-41 INTERIOR GLAZING** | **56,999.00 gsf** | **1.00 /gsf** | **56,999** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Basement - 100% Framing & GWB | 33,213.00 gsf | 33.60 /gsf | 1,115,957 |
| *Fire ratings repair/upgrade excluded* | *0.00 gsf* | */gsf* | |
| Wood blocking / insulation | 33,213.00 gsf | 8.96 /gsf | 297,588 |
| Basement - 100% Framing & GWB | 23,786.00 gsf | 33.60 /gsf | 799,210 |
| Wood blocking / insulation | 23,786.00 gsf | 8.96 /gsf | 213,123 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022807

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Gypsum Board Assemblies - Walls** | | /gsf | **2,425,877** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 33,213.00 gsf | 2.24 /gsf | 74,397 |
| Misc carpentry patching/replacement | 23,786.00 gsf | 2.24 /gsf | 53,281 |
| **Gypsum Board Assemblies - Miscellaneous** | | | **127,678** |
| | | | |
| **09-21 DRYWALL** | **56,999.00 gsf** | **44.80 /gsf** | **2,553,555** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - B | 33,213.00 gsf | 5.00 /gsf | 166,065 |
| Ceramic wall tile (not shown GSF pricing) - B | 23,786.00 gsf | 5.00 /gsf | 118,930 |
| **Tiling** | | /gsf | **284,995** |
| | | | |
| **09-30 TILE** | **56,999.00 gsf** | **5.00 /gsf** | **284,995** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| AC4 - replace coated ACT tiles in kind | 10,751.00 gsf | 12.00 /gsf | 129,012 |
| GWB ceilings | 943.00 gsf | 25.00 /gsf | 23,575 |
| AC1/AC5/AC6 - replace ACT tiles in kind | 12,366.00 gsf | 8.00 /gsf | 98,928 |
| AC1/AC5/AC6 - replace ACT tiles in kind | 17,233.00 gsf | 8.00 /gsf | 137,864 |
| **Ceilings** | | /gsf | **389,379** |
| | | | |
| **09-51 CEILINGS** | **56,999.00 gsf** | **6.83 /gsf** | **389,379** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 33,213.00 sf | 15.00 /sf | 498,195 |
| Floor prep/moisture mitigation | 23,786.00 sf | 15.00 /sf | 356,790 |
| **Moisture Mitigation** | | /gsf | **854,985** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **56,999.00 gsf** | **15.00 /gsf** | **854,985** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| - Ceramic Tile | 984.00 sf | 33.00 /sf | 32,472 |
| - Sheet Vinyl | 3,794.00 sf | 13.20 /sf | 50,081 |
| - Epoxy | 1,430.00 sf | 27.50 /sf | 39,325 |
| -Quarry Tile | 6,931.00 sf | 30.00 /sf | 207,930 |
| - VCT | 16,791.00 sf | 8.80 /sf | 147,761 |
| - VCT | 12,230.00 sf | 8.80 /sf | 107,624 |
| - Epoxy | 12,951.00 sf | 27.50 /sf | 356,153 |
| **Flooring (all)** | | /gsf | **941,345** |
| | | | |
| **09-65 FLOORING (ALL)** | **56,999.00 gsf** | **16.52 /gsf** | **941,345** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022808

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Repair / repaint Lorusso stairs | 2.00 ea | 10,000.00 /ea | 20,000 |
| Clean / remove rust / coat mechanical equipment supports | 33,213.00 ea | 0.50 /ea | 16,607 |
| Paint walls/ceilings | 33,213.00 gsf | 6.00 /gsf | 199,278 |
| Clean / remove rust / coat mechanical equipment supports | 23,786.00 ea | 0.50 /ea | 11,893 |
| Paint walls/ceilings | 23,786.00 gsf | 6.00 /gsf | 142,716 |
| **Painting & Coating** | | **/gsf** | **390,494** |
| | | | |
| **09-90 PAINTING** | **56,999.00 gsf** | **6.85 /gsf** | **390,494** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. | 33,213.00 gsf | 5.00 /gsf | 166,065 |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. | 23,786.00 gsf | 5.00 /gsf | 118,930 |
| **Specialties** | | **/gsf** | **284,995** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **56,999.00 gsf** | **5.00 /gsf** | **284,995** |
| | | | |
| **11-40 FOOD SERVICE EQUIPMENT** | | | |
| **11.40.00 Foodservice Equipment** | | | |
| Food service equipment (Continental Quote) | 1.00 ls | 1,895,000.00 /ls | 1,895,000 |
| **Foodservice Equipment** | | **/gsf** | **1,895,000** |
| | | | |
| **11-40 FOOD SERVICE EQUIPMENT** | **56,999.00 gsf** | **33.25 /gsf** | **1,895,000** |
| | | | |
| **14-90 PNEUMATIC TUBE** | | | |
| **14.90.00 Other Conveying Equipment** | | | |
| Pneumatic tube system | 56,999.00 gsf | 1.50 /gsf | 85,499 |
| **Other Conveying Equipment** | | **/gsf** | **85,499** |
| | | | |
| **14-90 PNEUMATIC TUBE** | **56,999.00 gsf** | **1.50 /gsf** | **85,499** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection medium | 23,786.00 sf | 3.92 /sf | 93,241 |
| Fire protection medium | 33,213.00 sf | 3.92 /sf | 130,195 |
| **Fire Suppression** | | | **223,436** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 1.00 ls | 5,600.00 /ls | 5,600 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 0.56 /sf | 18,599 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 0.56 /sf | 13,320 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

19

MPT0022809

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **21.01.00 Fire Suppression General Requirements** | | | |
| Demolition - Fire Pump | 1.00 ls | 13,440.00 /ls | 13,440 |
| Demolition - cut, cap, & drop | 33,213.00 sf | 0.28 /sf | 9,300 |
| Demolition - cut, cap, & drop | 23,786.00 sf | 0.28 /sf | 6,660 |
| Temporary fire protection | 1.00 ls | 28,000.00 /ls | 28,000 |
| **Fire Suppression General Requirements** | | | **94,919** |
| | | | |
| **21.30.00 Fire Suppression Pumps** | | | |
| Fire pump w jockey & controller (1500 gpm, 150 hp) | 1.00 ea | 175,515.76 /ea | 175,516 |
| Connect to existing Wet Sprinkler | 1.00 ea | 1,874.52 /ea | 1,875 |
| **Fire Suppression Pumps** | | | **177,390** |
| | | | |
| **21-01 FIRE PROTECTION** | **56,999.00 gsf** | **8.70 /gsf** | **495,746** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 0.84 /sf | 27,899 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 0.84 /sf | 19,980 |
| Demolition/cut, drop & make safe (sq. ft.) | 33,213.00 sf | 0.39 /sf | 12,953 |
| Demolition/cut, drop & make safe (sq. ft.) | 23,786.00 sf | 0.39 /sf | 9,277 |
| Kitchen Fit Up Allowance | 1.00 ls | 112,000.00 /ls | 112,000 |
| Scope and Clear San and Storm | 1.00 ls | 28,000.00 /ls | 28,000 |
| Scope and Clear San and Storm | 1.00 ls | 28,000.00 /ls | 28,000 |
| **Plumbing General Requirements** | | /sf | **238,109** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass Domestic | 4,000.00 lf | 10.57 /lf | 42,280 |
| Insulation/copper pipe/fiberglass Domestic | 4,000.00 lf | 10.57 /lf | 42,280 |
| **Plumbing Insulation** | | | **84,560** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Recirculation pump/bronze/20 gpm - 1/6 hp (B&G #PL-45B) | 3.00 ea | 1,365.32 /ea | 4,096 |
| Recirculation pump/bronze/20 gpm - 1/6 hp (B&G #PL-45B) | 3.00 ea | 1,365.32 /ea | 4,096 |
| Domestic water AG/type "L" copper/solder - avg. size | 33,213.00 sf | 5.60 /sf | 185,993 |
| Disinfect existing piping/fittings | 33,213.00 sf | 0.22 /sf | 7,307 |
| Domestic water AG/type "L" copper/solder - avg. size | 23,786.00 sf | 5.60 /sf | 133,202 |
| Disinfect existing piping/fittings | 23,786.00 sf | 0.22 /sf | 5,233 |
| **Facility Water Distribution** | | /sf | **339,926** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Grease interceptor/interior/size 800/50 gpm/150 gal. | 1.00 ea | 5,088.34 /ea | 5,088 |
| Sewage ejector pump/duplex/2 hp | 4.00 ea | 16,829.30 /ea | 67,317 |
| Sewage ejector pump/duplex/2 hp | 4.00 ea | 16,829.30 /ea | 67,317 |
| Grease waste UG/cast iron single hub pipe & ftgs. - 4" | 120.00 lf | 59.84 /lf | 7,181 |
| **Facility Sanitary Sewerage** | | | **146,903** |
| | | | |
| **22.30.00 Plumbing Equipment** | | | |
| HWH/steam/duplex/90 GPM | 2.00 ea | 63,407.95 /ea | 126,816 |
| HWH/steam/duplex/90 GPM | 2.00 ea | 63,407.95 /ea | 126,816 |
| **Plumbing Equipment** | | /sf | **253,632** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022810

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 6.00 ea | 1,997.09 /ea | 11,983 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 3.00 ea | 1,997.09 /ea | 5,991 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 6.00 ea | 1,688.22 /ea | 10,129 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 3.00 ea | 1,688.22 /ea | 5,065 |
| Mixing valve/single lav. (Leonard #170) | 3.00 ea | 412.33 /ea | 1,237 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 2.00 ea | 1,148.92 /ea | 2,298 |
| Emergency eye wash station/mixing valve/sink mount | 1.00 ea | 1,263.99 /ea | 1,264 |
| Water cooler/bi-level/ADA | 1.00 ea | 3,143.97 /ea | 3,144 |
| - Plumbing fixtures offload & distribution | 7.00 ea | 150.66 /ea | 1,055 |
| - Plumbing fixtures offload & distribution | 9.00 ea | 150.66 /ea | 1,356 |
| - Plumbing fixtures rough-in | 7.00 ea | 178.66 /ea | 1,251 |
| - Plumbing fixtures rough-in | 9.00 ea | 178.66 /ea | 1,608 |
| **Plumbing Fixtures** | | | **46,380** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Quad med. gas air comp. 15 HP/dryers/tank/150 scfm | 1.00 ea | 126,011.13 /ea | 126,011 |
| Quad Claw med. gas vacuum pump 10 HP/tank/231 scfm | 1.00 ea | 113,618.35 /ea | 113,618 |
| Quad Claw med. gas vacuum pump 10 HP/tank/154 scfm Back Up | 1.00 ea | 113,618.35 /ea | 113,618 |
| Med. gas/master alarm panel/20-point | 2.00 ea | 4,183.18 /ea | 8,366 |
| Med. gas/area alarm panel/8-conns. | 4.00 ea | 5,336.78 /ea | 21,347 |
| Med. gas/zone valve box assembly/4-conns. | 8.00 ea | 665.32 /ea | 5,323 |
| Med. gas/valve - 3/4" | 16.00 ea | 220.43 /ea | 3,527 |
| Med. gas/valve - 1" | 8.00 ea | 240.11 /ea | 1,921 |
| Connections to pre-fab head wall | 960.00 ea | 198.14 /ea | 190,214 |
| Med. gas/tank manifold (6) Nitrous | 1.00 ea | 6,076.16 /ea | 6,076 |
| Med. gas/tank manifold (6) Nitrogen | 1.00 ea | 6,076.16 /ea | 6,076 |
| Med. gas/tank manifold (2) | 1.00 ea | 4,005.30 /ea | 4,005 |
| Tie-ins to existing medical air piping | 1.00 ea | 592.19 /ea | 592 |
| Medical air/type "ACR" copper/brazed/w&c - 1/2" | 3,000.00 lf | 48.80 /lf | 146,400 |
| Medical air/type "ACR" copper/brazed/w&c - 1/2" | 1,200.00 lf | 48.80 /lf | 58,560 |
| Medical air/typeACR copper/brazed/w&c - 3/4" | 100.00 lf | 65.14 /lf | 6,514 |
| Medical air/type ACR copper/brazed/w&c - 1-1/2" | 500.00 lf | 112.38 /lf | 56,190 |
| Medical air/type ACR copper/brazed/w&c - 1-1/2" | 160.00 lf | 112.38 /lf | 17,981 |
| Medical air/typeACR copper/brazed/w&c - 2" | 40.00 lf | 144.29 /lf | 5,772 |
| Medical air/typeACR copper/brazed/w&c - 2" | 20.00 lf | 144.29 /lf | 2,886 |
| Medical gas/type "ACR" copper/brazed/w&c - 1/2" | 2,000.00 lf | 48.80 /lf | 97,600 |
| Medical gas/type "ACR" copper/brazed/w&c - 1/2" | 700.00 lf | 48.80 /lf | 34,160 |
| Medical gas/type ACR copper/brazed/w&c - 3/4" | 800.00 lf | 65.14 /lf | 52,112 |
| Medical gas/type ACR copper/brazed/w&c - 3/4" | 800.00 lf | 65.14 /lf | 52,112 |
| Medical gas/type ACR copper/brazed/w&c - 1-1/2" | 300.00 lf | 112.38 /lf | 33,714 |
| Medical gas/type "ACR" copper/brazed/w&c - 1-1/2" | 200.00 lf | 112.37 /lf | 22,474 |
| Live tap of existing oxygen | 1.00 ls | 23,725.86 /ls | 23,726 |
| Medical gas/type ACR copper/brazed/w&c - 1-1/2" | 220.00 lf | 112.38 /lf | 24,724 |
| Medical gas/type "ACR" copper/brazed/w&c - 1-1/2" | 200.00 lf | 112.37 /lf | 22,474 |
| Live tap of existing oxygen | 1.00 ls | 23,725.86 /ls | 23,726 |
| Medical vacuum/type "L" copper/solder - 3/4" | 1,700.00 lf | 36.83 /lf | 62,611 |
| Medical vacuum/type "L" copper/solder - 3/4" | 900.00 lf | 36.83 /lf | 33,147 |
| Medical vacuum/type "L" copper/solder - 1-1/4" | 200.00 lf | 55.86 /lf | 11,172 |
| Medical vacuum/type "L" copper/solder - 1-1/4" | 150.00 lf | 55.86 /lf | 8,379 |
| Medical vacuum/type "L" copper/solder - 1-1/2" | 750.00 lf | 65.96 /lf | 49,470 |
| Medical vacuum/type "L" copper/solder - 1-1/2" | 500.00 lf | 65.96 /lf | 32,980 |
| Medical vacuum/type "L" copper/solder - 2" | 200.00 lf | 86.87 /lf | 17,374 |
| Medical vacuum/type "L" copper/solder - 2" | 105.00 lf | 86.87 /lf | 9,121 |
| Medical vacuum/type "L" copper/solder - 3" | 175.00 lf | 180.53 /lf | 31,593 |
| Medical vacuum/type "L" copper/solder - 3" | 125.00 lf | 180.53 /lf | 22,566 |

Confidential Attorney-Client Privileged
Not for Distribution

21

MPT0022811

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.60.00 Medical Gas** | | | |
| Medical VAC/type "L" copper/solder - 4" | 600.00 lf | 238.39 /lf | 143,034 |
| Medical Air Intake/type "L" copper/solder - 4" | 150.00 lf | 238.39 /lf | 35,758 |
| Medical VAC/type "L" copper/solder - 4" | 270.00 lf | 238.39 /lf | 64,365 |
| Med. gas/control wiring - ls | 4.00 ls | 11,760.00 /ls | 47,040 |
| - Medical air, gas & vacuum piping accessories | 10,715.00 lf | 3.54 /lf | 37,931 |
| - Medical air, gas & vacuum piping accessories | 5,350.00 lf | 3.54 /lf | 18,939 |
| - Medical pipe & equipment I.D. | 10,715.00 lf | 1.16 /lf | 12,429 |
| - Medical pipe & equipment I.D. | 5,350.00 lf | 1.16 /lf | 6,206 |
| **Medical Gas** | | /sf | **1,925,936** |
| | | | |
| **22-01 PLUMBING** | **56,999.00 gsf** | **53.25 /gsf** | **3,035,446** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 1.96 /sf | 65,097 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 1.96 /sf | 46,621 |
| Demolition/cut, drop & make safe (sq. ft.) Ductwork | 33,213.00 sf | 2.24 /sf | 74,397 |
| Demolition/cut, drop & make safe (sq. ft.) Ductwork | 23,786.00 sf | 2.24 /sf | 53,281 |
| **HVAC General Requirements** | | | **239,396** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap | 18,000.00 sf | 6.12 /sf | 110,160 |
| Insulation/ductwork/blanket wrap | 27,000.00 sf | 6.12 /sf | 165,240 |
| Insulation/ductwork/rigid board | 10,000.00 sf | 13.69 /sf | 136,900 |
| Insulation/ductwork/rigid board | 15,000.00 sf | 13.69 /sf | 205,350 |
| Insulation/pipe/weld (avg. size) Replace Insulation | 2,700.00 lf | 36.84 /lf | 99,468 |
| Insulation/pipe/weld (avg. size) New Insulation | 550.00 lf | 36.84 /lf | 20,262 |
| Insulation/pipe/weld (avg. size) Replace Insulation | 4,100.00 lf | 36.84 /lf | 151,044 |
| Insulation/pipe/weld (avg. size) New Insulation | 650.00 lf | 36.84 /lf | 23,946 |
| **HVAC Insulation** | | | **912,370** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital Misc FE Graphics | 1.00 ls | 67,200.00 /ls | 67,200 |
| ATC - Rewire | 23,786.00 sf | 5.60 /sf | 133,202 |
| ATC - Rewire | 33,213.00 sf | 5.60 /sf | 185,993 |
| ATC - AHU's/packaged (w/factory controls) | 8.00 ea | 2,139.76 /ea | 17,118 |
| ATC - AHU's/custom - 25 pts. | 50.00 pnt | 1,711.81 /pnt | 85,590 |
| ATC - Exhaust fans - 5 pts. | 48.00 pnt | 980.87 /pnt | 47,082 |
| ATC - Fire/smoke dampers - 1 pts. | 12.00 pnt | 241.98 /pnt | 2,904 |
| ATC - Heat exchangers - 7 pts. | 14.00 pnt | 1,711.81 /pnt | 23,965 |
| ATC - Pumps - 4 pts. | 60.00 pnt | 1,059.86 /pnt | 63,592 |
| ATC - VFD wiring for pumps (remote mount) - 4 pts. | 68.00 pnt | 1,036.87 /pnt | 70,507 |
| ATC - Humidifiers - 4 pts. | 24.00 pnt | 518.43 /pnt | 12,442 |
| ATC - Plumbing equipment | 1.00 ls | 44,800.00 /ls | 44,800 |
| **HVAC Instrumentation & Controls (ATC)** | | | **754,395** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hydronic s&r/type "L" copper press fit ftgs. - avg. size | 550.00 lf | 67.49 /lf | 37,120 |
| Hydronic s&r/type "L" copper press fit ftgs. - avg. size | 650.00 lf | 67.49 /lf | 43,869 |
| **Hydronic Piping** | | | **80,988** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022812

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| Pump/base mount/5 hp/100 gpm/55 tdh (B&G #1510-2 BC) | 2.00 ea | 4,097.18 /ea | 8,194 |
| Pump/base mount/5 hp/150 gpm/55 tdh (B&G #1510-2-1/2 BB) | 2.00 ea | 3,047.74 /ea | 6,095 |
| Pump/base mount/7-1/2 hp/160 gpm/55 tdh (B&G #1510-2-1/2 BB) | 4.00 ea | 4,889.14 /ea | 19,557 |
| Pump/base mount/10 hp/200 gpm/75 tdh (B&G #1510-2-1/2 BB) | 7.00 ea | 5,495.17 /ea | 38,466 |
| Pump/in-line/0.33 hp/47 gpm/12 tdh (B&G #60 1-1/2x1-1/2x5-1/4) Sheet H22 | 7.00 ea | 888.22 /ea | 6,218 |
| - Triple duty valves - 4" (B&G #3DS-4S) | 11.00 ea | 1,468.43 /ea | 16,153 |
| - Triple duty valves - 6" (B&G #3DS-6S) | 4.00 ea | 3,675.42 /ea | 14,702 |
| Air separators - 4" (B&G #R-4F) | 2.00 ea | 1,752.91 /ea | 3,506 |
| Air separators - 6" (B&G #R-6F) | 2.00 ea | 2,460.22 /ea | 4,920 |
| *Expansion tanks/ASME - 106 gal (B&G #B-400)* | **ea** | **/ea** | |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| AHU Piping Connection Assemblies Hydronic | 4.00 ea | 8,615.71 /ea | 34,463 |
| **Hydronic Pumps & Accessories** | | | **165,666** |
| | | | |
| **23.22.23 Steam & Condensate Equipment** | | | |
| Steam Psi reducing valve station - 2/3 - 1/3 (4"/2-1/2") | 1.00 ea | 22,015.62 /ea | 22,016 |
| - Safety valve | 1.00 ea | 628.96 /ea | 629 |
| - Drip pan elbow | 1.00 ea | 246.99 /ea | 247 |
| Duplex cond. removal pump/25 gal./3 hp | 3.00 ea | 19,152.28 /ea | 57,457 |
| Flash tank/ASME 6" (Armstrong VAFT-16" dia) | 1.00 ea | 11,495.90 /ea | 11,496 |
| F&T steam traps 2" 75 psi | 4.00 ea | 2,145.98 /ea | 8,584 |
| Inverted bucket steam traps | 4.00 ea | 196.59 /ea | 786 |
| **Steam & Condensate Equipment** | | | **101,215** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized | 68,400.00 lb | 17.99 /lb | 1,230,516 |
| Sheetmetal & accessories/galvanized | 45,600.00 lb | 17.99 /lb | 820,344 |
| SM - Diffusers, registers & grilles | 150.00 ea | 315.29 /ea | 47,293 |
| SM - Diffusers, registers & grilles | 100.00 ea | 315.29 /ea | 31,529 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Sound attenuators/in-line/std. gauge | 72,000.00 cfm | 0.64 /cfm | 46,080 |
| **HVAC Air Distribution/Sheetmetal** | | | **2,188,698** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA1 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA2 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA3 | 14,000.00 cfm | 0.87 /cfm | 12,180 |
| EF/centrifugal inline/box - 654 cfm (Greenheck #BSQ90-4) | 1.00 ea | 1,811.24 /ea | 1,811 |
| EF/centrifugal inline/box - 4,610 cfm (Greenheck #BSQ180-15) | 1.00 ea | 3,357.56 /ea | 3,358 |
| EF/centrifugal inline/box - 5,236 cfm (Greenheck #BSQ180-20) | 1.00 ea | 3,468.98 /ea | 3,469 |
| Exhaust fan/centrifugal utility set inline/indoor or roof - (50 - 1,000 cfm) | 800.00 cfm | 2.06 /cfm | 1,648 |
| Exhaust fan/centrifugal utility set inline/indoor or roof - (7,600 - 20,000 cfm) | 10,000.00 cfm | 0.78 /cfm | 7,800 |
| EF/centrifugal utility set/inline - 2,676 cfm (Greenheck #SWB216-7) | 1.00 ea | 3,409.57 /ea | 3,410 |
| EF/centrifugal utility set/inline - 3,934 cfm (Greenheck #SWB220-15) | 1.00 ea | 4,078.57 /ea | 4,079 |
| EF/centrifugal utility set/inline - 7,439 cfm (Greenheck #SWB220-50) | 1.00 ea | 4,939.51 /ea | 4,940 |
| EF/sidewall propeller - 1,309 cfm (Greenheck #SE1-12) | 2.00 ea | 1,641.72 /ea | 3,283 |
| EF/sidewall propeller - 4,363 cfm (Greenheck #SE1-20-VG) | 2.00 ea | 3,195.03 /ea | 6,390 |
| EF/sidewall propeller - 8000 cfm (Greenheck ) | 1.00 ea | 4,513.26 /ea | 4,513 |

MPT0022813

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **HVAC Fans - Exhaust & Supply** | | | **88,200** |
| | | | |
| **23.57.00 HVAC Heat Exchangers** | | | |
| Heat exchanger/shell & tube/steam to water (B&G #SU107-2/4) (40-300 gpm) | 2.00 ea | 10,480.51 /ea | 20,961 |
| **HVAC Heat Exchangers** | | | **20,961** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/packaged - various | 8.00 ea | 29,055.04 /ea | 232,440 |
| Air handling unit/modular custom - AHU-10 | 18,000.00 cfm | 15.68 /cfm | 282,240 |
| Air handling unit/modular custom - AHU-11 | 18,000.00 cfm | 15.68 /cfm | 282,240 |
| **Central HVAC Equipment** | | | **796,920** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 2.00 ea | 2,279.64 /ea | 4,559 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 2.00 ea | 2,279.64 /ea | 4,559 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 3.00 ea | 954.72 /ea | 2,864 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 3.00 ea | 954.72 /ea | 2,864 |
| **Heating & Cooling Terminal Equipment** | | | **14,847** |
| | | | |
| **23.85.00 HVAC Equipment VFD's** | | | |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 5 hp | 4.00 ea | 3,387.97 /ea | 13,552 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 7-1/2 hp | 4.00 ea | 3,637.73 /ea | 14,551 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 10 hp | 7.00 ea | 3,923.33 /ea | 27,463 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 15 hp | 2.00 ea | 4,387.01 /ea | 8,774 |
| **HVAC Equipment VFD's** | | | **64,340** |
| | | | |
| **23-01 HVAC** | **56,999.00 gsf** | **95.23 /gsf** | **5,427,995** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 2.80 /sf | 92,996 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 2.80 /sf | 66,601 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | /gsf | **204,397** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 33,213.00 sf | 0.62 /sf | 20,592 |
| Temporary light stringers and GFI power drops | 23,786.00 sf | 0.62 /sf | 14,747 |
| Temporary heat detector coverage during construction | 33,213.00 sf | 0.50 /sf | 16,607 |
| Temporary heat detector coverage during construction | 23,786.00 sf | 0.50 /sf | 11,893 |
| **Temporary Electric and Fire Alarm** | | /gsf | **63,839** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 33,213.00 sf | 0.73 /sf | 24,245 |
| Make-safe electrical demolition (removal/disposal by others) | 23,786.00 sf | 0.73 /sf | 17,364 |
| **Demolition for Electrical** | | /gsf | **41,609** |
| | | | |
| **26.05.08 Electrical Service Distribution** | | | |
| *Electrical service to remain* | ls | /ls | 24 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022814

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.05.08 Electrical Service Distribution** | | | |
| ***Electrical service to remain*** | **ls** | **/ls** | |
| Primary feeder - 2000KVA (PVC U/G) | 500.00 lf | 37.49 /lf | 18,745 |
| **Electrical Service Distribution** | | **/gsf** | **18,745** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 33,213.00 sf | 0.17 /sf | 5,646 |
| Building grounding and bonding | 23,786.00 sf | 0.17 /sf | 4,044 |
| **Grounding and Bonding** | | **/gsf** | **9,690** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 33,213.00 sf | 5.04 /sf | 167,394 |
| Mechanical power & connection | 23,786.00 sf | 5.04 /sf | 119,881 |
| **Equipment Wiring** | | **/gsf** | **287,275** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Public / Admin) | 4,359.00 sf | 1.68 /sf | 7,323 |
| Lighting control & branch wiring (Central Sterlie) | 4,384.00 sf | 3.36 /sf | 14,730 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 1.12 /sf | 12,235 |
| Lighting control & branch wiring (Kitchen) | 13,546.00 sf | 2.24 /sf | 30,343 |
| Lighting control & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 3.36 /sf | 8,390 |
| Lighting control & branch wiring (Biomed / EVS / ES) | 374.00 sf | 3.36 /sf | 1,257 |
| Lighting control & branch wiring (Public / Admin) | 3,802.00 sf | 1.68 /sf | 6,387 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 1.12 /sf | 24,969 |
| **Lighting Control** | | **/gsf** | **105,634** |
| | | | |
| **26.10.00 Medium Voltage Electrical Distribution** | | | |
| SE substation - 2000KVA | 1.00 ea | 493,253.60 /ea | 493,254 |
| **Medium Voltage Electrical Distribution** | | **/gsf** | **493,254** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal power distribution (misc) | 33,213.00 sf | 0.28 /sf | 9,300 |
| Normal power distribution (misc) | 23,786.00 sf | 0.28 /sf | 6,660 |
| Disconnect switch 60A | 2.00 ea | 1,305.83 /ea | 2,612 |
| Disconnect switch 80A | 1.00 ea | 1,632.29 /ea | 1,632 |
| Disconnect switch 100A | 2.00 ea | 1,953.15 /ea | 3,906 |
| Disconnect switch 150A | 3.00 ea | 2,130.37 /ea | 6,391 |
| Disconnect switch 200A | 1.00 ea | 2,434.43 /ea | 2,434 |
| Disconnect switch 250A | 1.00 ea | 2,852.46 /ea | 2,852 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 600A | 1.00 ea | 4,328.58 /ea | 4,329 |
| Panelboard - 60A | 2.00 ea | 2,552.35 /ea | 5,105 |
| Panelboard - 60A | 2.00 ea | 2,552.35 /ea | 5,105 |
| Panelboard - 100A | 4.00 ea | 3,384.46 /ea | 13,538 |
| Panelboard - 100A | 1.00 ea | 3,384.46 /ea | 3,384 |
| Panelboard - 150A | 5.00 ea | 3,608.46 /ea | 18,042 |
| Panelboard - 150A | 1.00 ea | 3,608.46 /ea | 3,608 |
| Panelboard - DT - 100A | 1.00 ea | 5,408.75 /ea | 5,409 |
| Panelboard - 200A | 2.00 ea | 4,384.58 /ea | 8,769 |
| Panelboard - 225A | 1.00 ea | 4,507.78 /ea | 4,508 |
| Panelboard - 225A | 7.00 ea | 4,507.78 /ea | 31,554 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - 250A | 3.00 ea | 4,940.63 /ea | 14,822 |

DRAFT 5    Confidential Attorney-Client Privileged
Not for Distribution

25

MPT0022815

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.27.00 Distribution Equipment** | | | |
| Panelboard - 400A | 1.00 ea | 7,038.35 /ea | 7,038 |
| Panelboard - 400A | 3.00 ea | 7,038.35 /ea | 21,115 |
| Panelboard - DT - 400A | 2.00 ea | 14,074.37 /ea | 28,149 |
| Distribution panel - 600A | 1.00 ea | 12,644.35 /ea | 12,644 |
| Distribution panel - 800A | 2.00 ea | 14,525.95 /ea | 29,052 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 30kVA, 480V:208V | 3.00 ea | 3,112.35 /ea | 9,337 |
| Transformer: floor/wall - 45kVA, 480V:208V | 3.00 ea | 3,545.20 /ea | 10,636 |
| Transformer: floor/wall - 45kVA, 480V:208V | 2.00 ea | 3,545.21 /ea | 7,090 |
| Transformer: floor/wall - 75kVA, 480V:208V | 2.00 ea | 5,342.18 /ea | 10,684 |
| Transformer: floor/wall - 75kVA, 480V:208V | 4.00 ea | 5,342.18 /ea | 21,369 |
| Transformer: floor/wall - 112.5kVA, 480V:208V | 1.00 ea | 6,998.88 /ea | 6,999 |
| Transformer: floor/wall - 150kVA, 480V:208V | 1.00 ea | 9,242.46 /ea | 9,242 |
| Transformer: floor - 225kVA, 480V:208V | 1.00 ea | 12,557.66 /ea | 12,558 |
| **Distribution Equipment** | | /gsf | **351,543** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal power feeders (misc.) | 33,213.00 sf | 0.28 /sf | 9,300 |
| Normal power feeders (misc.) | 23,786.00 sf | 0.28 /sf | 6,660 |
| Feeder (EMT/CU) - 60A | 400.00 lf | 18.77 /lf | 7,508 |
| Feeder (EMT/CU) - 60A | 800.00 lf | 18.77 /lf | 15,016 |
| Feeder (EMT/CU) - 100A | 1,400.00 lf | 25.93 /lf | 36,302 |
| Feeder (EMT/CU) - 100A | 400.00 lf | 25.93 /lf | 10,372 |
| Feeder (EMT/CU) - 150A | 1,000.00 lf | 34.11 /lf | 34,110 |
| Feeder (EMT/CU) - 150A | 800.00 lf | 34.11 /lf | 27,288 |
| Feeder (EMT/CU) - 200A | 400.00 lf | 40.15 /lf | 16,060 |
| Feeder (EMT/CU) - 200A | 200.00 lf | 40.15 /lf | 8,030 |
| Feeder (EMT/CU) - 225A | 400.00 lf | 58.89 /lf | 23,556 |
| Feeder (EMT/CU) - 225A | 1,400.00 lf | 58.89 /lf | 82,446 |
| Feeder (EMT/CU) - 250A | 600.00 lf | 65.21 /lf | 39,126 |
| Feeder (EMT/CU) - 250A | 200.00 lf | 65.21 /lf | 13,042 |
| Feeder (EMT/CU) - 400A | 600.00 lf | 91.24 /lf | 54,744 |
| Feeder (EMT/CU) - 400A | 800.00 lf | 91.24 /lf | 72,992 |
| Feeder (EMT/CU) - 600A | 400.00 lf | 134.44 /lf | 53,776 |
| Feeder (EMT/CU) - 800A | 400.00 lf | 170.18 /lf | 68,072 |
| **Distribution Feeders** | | /gsf | **578,399** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Public / Admin) | 4,359.00 sf | 4.48 /sf | 19,528 |
| Devices & branch wiring (Central Sterile) | 4,384.00 sf | 5.60 /sf | 24,550 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 2.80 /sf | 30,587 |
| Devices & branch wiring (Kitchen) | 13,546.00 sf | 7.84 /sf | 106,201 |
| Devices & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 5.60 /sf | 13,983 |
| Devices & branch wiring (Biomed / EVS / ES) | 374.00 sf | 5.60 /sf | 2,094 |
| Devices & branch wiring (Public / Admin) | 3,802.00 sf | 4.48 /sf | 17,033 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 2.80 /sf | 62,423 |
| **Wiring Devices** | | /gsf | **276,400** |
| | | | |
| **26.32.00 Package Generator Assemblies** | | | |
| Generator - 450KW | 2.00 ea | 204,676.15 /ea | 409,352 |
| Generator testing & start-up | 2.00 ea | 5,560.58 /ea | 11,121 |
| Generator setting & rigging | 2.00 ea | 10,608.46 /ea | 21,217 |
| Load bank control panel | 2.00 ea | 2,376.46 /ea | 4,753 |
| Generator annunciator panel | 2.00 ea | 1,880.35 /ea | 3,761 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

26

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.32.00 Package Generator Assemblies** | | | |
| Load bank installation | 2.00 ea | 5,689.15 /ea | 11,378 |
| Oil pump control panel connection | 2.00 ea | 496.27 /ea | 993 |
| Generator starting circuit | 150.00 lf | 21.86 /lf | 3,279 |
| Generator control circuit - 15A MI cable | 150.00 lf | 25.74 /lf | 3,861 |
| Fuel oil pump feed - 20A MI cable | 150.00 lf | 19.36 /lf | 2,904 |
| Paralleling gear - 2-450KW gen set | 1.00 ea | 360,845.18 /ea | 360,845 |
| **Package Generator Assemblies** | | /gsf | **833,464** |
| | | | |
| **26.33.00 Battery Equipment** | | | |
| UPS | 1.00 ea | 75,889.05 /ea | 75,889 |
| **Battery Equipment** | | /gsf | **75,889** |
| | | | |
| **26.36.00 Transfer Switches** | | | |
| ATS - w/ iso by-pass - open trans - 200A | 1.00 ea | 15,838.51 /ea | 15,839 |
| ATS - w/ iso by-pass - open trans - 400A | 1.00 ea | 22,702.48 /ea | 22,702 |
| ATS - w/ iso by-pass - open trans - 600A | 1.00 ea | 36,413.22 /ea | 36,413 |
| ATS - w/ iso by-pass - open trans - 600A | 1.00 ea | 36,413.22 /ea | 36,413 |
| ATS - w/ iso by-pass - open trans - 800A | 2.00 ea | 47,864.16 /ea | 95,728 |
| ATS - w/ iso by-pass - open trans - 800A | 1.00 ea | 47,864.16 /ea | 47,864 |
| **Transfer Switches** | | /gsf | **254,960** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Public / Admin) | 4,359.00 sf | 13.44 /sf | 58,585 |
| Light fixtures & branch wiring (Central Sterlie) | 4,384.00 sf | 13.44 /sf | 58,921 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 8.96 /sf | 97,879 |
| Light fixtures & branch wiring (Kitchen) | 13,546.00 sf | 16.80 /sf | 227,573 |
| Light fixtures & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 16.80 /sf | 41,950 |
| Light fixtures & branch wiring (Biomed / EVS / ES) | 374.00 sf | 16.80 /sf | 6,283 |
| Light fixtures & branch wiring (Public / Admin) | 3,802.00 sf | 13.44 /sf | 51,099 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 8.96 /sf | 199,754 |
| **Interior Lighting** | | /gsf | **742,044** |
| | | | |
| **26.56.00 Exterior Lighting** | | | |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Exterior Lighting** | | /gsf | **11,200** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 33,213.00 sf | 4.48 /sf | 148,794 |
| Fire alarm system devices & branch wiring | 23,786.00 sf | 4.48 /sf | 106,561 |
| **Fire Detection and Alarm** | | /gsf | **255,356** |
| | | | |
| **28.46.24 Bi-Directional Amplifier (BDA)** | | | |
| BDA | 1.00 ls | 95,200.00 /ls | 95,200 |
| BDA | 1.00 ls | 95,200.00 /ls | 95,200 |
| **Bi-Directional Amplifier (BDA)** | | /gsf | **190,400** |
| | | | |
| **26-01 ELECTRICAL** | **56,999.00 gsf** | **84.11 /gsf** | **4,794,098** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

27

MPT0022817

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 33,213.00 sf | 0.56 /sf | 18,599 |
| A/V (conduit system) | 23,786.00 sf | 0.56 /sf | 13,320 |
| **Audio-Visual** | | /gsf | **31,919** |
| | | | |
| **27-10 AUDIO VISUAL** | **56,999.00 gsf** | **0.56 /gsf** | **31,919** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 33,213.00 sf | 3.36 /sf | 111,596 |
| Tel/data system (complete) | 23,786.00 sf | 3.36 /sf | 79,921 |
| MDF fit-out | 1.00 ea | 16,800.00 /ea | 16,800 |
| MDF fit-out | 1.00 ea | 16,800.00 /ea | 16,800 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |
| **Telecommunication** | | /gsf | **241,917** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 33,213.00 sf | 1.96 /sf | 65,097 |
| Intercom/paging system | 23,786.00 sf | 1.96 /sf | 46,621 |
| **Public Address and Mass Notification** | | /gsf | **111,718** |
| | | | |
| **27-20 COMMUNICATIONS** | **56,999.00 gsf** | **6.20 /gsf** | **353,635** |
| | | | |
| **0 Basement** | **56,999.00 gsf** | **428.22 /gsf** | **24,408,281** |

## 00 Ground Floor

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 41,346.00 gsf | 3.00 /gsf | 124,038 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 77,311.00 gsf | 3.00 /gsf | 231,933 |
| **Temporary Construction** | **118,657.00 gsf** | **3.00 /gsf** | **355,971** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **118,657.00 gsf** | **3.00 /gsf** | **355,971** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 41,346.00 gsf | 15.00 /gsf | 620,190 |
| Demo/abatement general | 77,311.00 gsf | 15.00 /gsf | 1,159,665 |
| **Demolition** | **118,657.00 gsf** | **15.00 /gsf** | **1,779,855** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **118,657.00 gsf** | **15.00 /gsf** | **1,779,855** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Demo/Replace Concrete slab, provide underslab drainage (zone 8) | 7,869.00 sf | 50.00 /sf | 393,450 |
| Misc slab on deck penetrations / infills | 41,346.00 gsf | 0.50 /gsf | 20,673 |
| Misc slab on deck penetrations / infills | 77,311.00 gsf | 0.50 /gsf | 38,656 |

Confidential Attorney-Client Privilege
Not for Distribution

MPT0022818

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Concrete | 118,657.00 gsf | 3.82 /gsf | 452,779 |
| **03-30 CONCRETE** | **118,657.00 gsf** | **3.82 /gsf** | **452,779** |
| **05-12 STRUCTURAL STEEL** | | | |
| 05.12.00 Structural Steel Framing | | | |
| *Structural steel Excluded* | ton | /ton | |
| Structural Steel Framing | 118,657.00 gsf | /gsf | |
| **05-12 STRUCTURAL STEEL** | **118,657.00 gsf** | **/gsf** | |
| **05-50 MISCELLANEOUS METALS** | | | |
| 05.50.00 Metal Fabrications | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 41,346.00 gsf | 4.00 /gsf | 165,384 |
| Misc metals (equipment supports, in wall wall supports, other) | 77,311.00 gsf | 4.00 /gsf | 309,244 |
| **Metal Fabrications** | **118,657.00 gsf** | **4.00 /gsf** | **474,628** |
| **05-50 MISCELLANEOUS METALS** | **118,657.00 gsf** | **4.00 /gsf** | **474,628** |
| **06-25 FINISH CARPENTRY** | | | |
| 06.41.00 Architectural Millwork | | | |
| *Casework / Counter / Millwork* | 118,403.00 gsf | /gsf | |
| - Public / Admin / Offices | 34,348.00 gsf | 12.00 /gsf | 412,176 |
| - Labs / Pharmacy / Morgue | 8,179.00 gsf | 12.00 /gsf | 98,148 |
| - Biomed / EVS / ES | 707.00 gsf | 10.00 /gsf | 7,070 |
| - Storage / Facilities / Back of House | 10,086.00 gsf | 5.00 /gsf | 50,430 |
| - Kitchen | 1,218.00 gsf | 10.00 /gsf | 12,180 |
| - Cath Lab | 7,260.00 gsf | 12.00 /gsf | 87,120 |
| - MRI / Imaging / CT | 19,437.00 gsf | 12.00 /gsf | 233,244 |
| - ED | 15,093.00 gsf | 12.00 /gsf | 181,116 |
| - Medical Offices | 12,686.00 gsf | 12.00 /gsf | 152,232 |
| - Therapy | 2,395.00 gsf | 12.00 /gsf | 28,740 |
| - OR / PACU | 6,994.00 gsf | 15.00 /gsf | 104,910 |
| **Architectural Millwork** | **118,657.00 gsf** | **11.52 /gsf** | **1,367,366** |
| **06-25 FINISH CARPENTRY** | **118,657.00 gsf** | **11.52 /gsf** | **1,367,366** |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| 07.92.00 Joint Sealants | | | |
| Interior caulking / joint sealants | 41,346.00 gsf | 0.20 /gsf | 8,269 |
| Interior caulking / joint sealants | 77,311.00 gsf | 0.20 /gsf | 15,462 |
| **Joint Sealants** | **118,657.00 gsf** | **0.20 /gsf** | **23,731** |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **118,657.00 gsf** | **0.20 /gsf** | **23,731** |
| **07-81 FIREPROOFING** | | | |
| 07.81.00 Applied Fireproofing | | | |
| Spray fireproofing patching | 41,346.00 gsf | 0.50 /gsf | 20,673 |
| Spray fireproofing patching | 77,311.00 gsf | 0.50 /gsf | 29    38,656 |

Confidential Attorney-Client Privilege
Not for Distribution

MPT0022819

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Applied Fireproofing** | 118,657.00 gsf | 0.50 /gsf | 59,329 |
| **07-81 FIREPROOFING** | 118,657.00 gsf | 0.50 /gsf | 59,329 |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| 08.11.13 Hollow Metal Doors & Frames | | | |
| Ground Level - Replace 100% DFH Openings (Interior) | 41,346.00 gsf | 15.00 /gsf | 620,190 |
| Ground Level - Replace 100% DFH Openings (Interior) | 77,311.00 gsf | 15.00 /gsf | 1,159,665 |
| **Hollow Metal Doors & Frames** | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| **08-10 DOORS, FRAMES & HARDWARE** | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| **08-41 INTERIOR GLAZING** | | | |
| 08.80.00 Glazing | | | |
| interior glass - office fronts / sidelites etc. | 41,346.00 gsf | 5.00 /gsf | 206,730 |
| interior glass - office fronts / sidelites etc. | 77,311.00 gsf | 5.00 /gsf | 386,555 |
| **Glazing** | 118,657.00 | 5.00 | 593,285 |
| **08-41 INTERIOR GLAZING** | 118,657.00 gsf | 5.00 /gsf | 593,285 |
| **09-21 DRYWALL** | | | |
| 09.21.13 Gypsum Board Assemblies - Walls | | | |
| Ground Level - 100% GWB | 41,346.00 gsf | 31.36 /gsf | 1,296,611 |
| Ground Level - 35% Framing | 41,346.00 gsf | 5.60 /gsf | 231,538 |
| Ground Level - Lead Lining Premium | 41,346.00 gsf | 1.12 /gsf | 46,308 |
| Framing at zone 8 slab replacement | 7,869.00 sf | 22.40 /sf | 176,266 |
| *Fire ratings repair/upgrade excluded* | *0.00 gsf* | */gsf* | |
| Wood blocking / insulation | 41,346.00 gsf | 8.96 /gsf | 370,460 |
| Wood blocking / insulation | 77,311.00 gsf | 8.96 /gsf | 692,707 |
| Ground Level - 100% GWB | 77,311.00 gsf | 31.36 /gsf | 2,424,473 |
| Ground Level - 35% Framing | 77,311.00 gsf | 5.60 /gsf | 432,942 |
| Ground Level - Lead Lining Premium | 77,311.00 gsf | 1.12 /gsf | 86,588 |
| **Gypsum Board Assemblies - Walls** | 118,657.00 gsf | 48.53 /gsf | 5,757,891 |
| 09.21.28 Gypsum Board Assemblies - Miscellaneous | | | |
| Misc carpentry patching/replacement | 41,346.00 gsf | 2.24 /gsf | 92,615 |
| Misc carpentry patching/replacement | 77,311.00 gsf | 2.24 /gsf | 173,177 |
| **Gypsum Board Assemblies - Miscellaneous** | 118,657.00 | 2.24 | 265,792 |
| **09-21 DRYWALL** | 118,657.00 gsf | 50.77 /gsf | 6,023,683 |
| **09-30 TILE** | | | |
| 09.30.00 Tiling | | | |
| Ceramic wall tile (not shown GSF pricing) - G | 41,346.00 gsf | 5.00 /gsf | 206,730 |
| Ceramic wall tile (not shown GSF pricing) - G | 77,311.00 gsf | 5.00 /gsf | 386,555 |
| **Tiling** | 118,657.00 gsf | 5.00 /gsf | 593,285 |
| **09-30 TILE** | 118,657.00 gsf | 5.00 /gsf | 593,285 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022820

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Ground Level - Replace 100% | 41,346.00 gsf | 10.00 /gsf | 413,460 |
| Ground Level - Replace 100% | 77,311.00 gsf | 10.00 /gsf | 773,110 |
| **Ceilings** | **118,657.00 gsf** | **10.00 /gsf** | **1,186,570** |
| **09-51 CEILINGS** | **118,657.00 gsf** | **10.00 /gsf** | **1,186,570** |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 41,346.00 sf | 15.00 /sf | 620,190 |
| Floor prep/moisture mitigation | 77,311.00 sf | 15.00 /sf | 1,159,665 |
| **Moisture Mitigation** | **118,657.00 gsf** | **15.00 /gsf** | **1,779,855** |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **118,657.00 gsf** | **15.00 /gsf** | **1,779,855** |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Ground Level - Clean & Polish Bare Concrete | 2,600.00 sf | 2.20 /sf | 5,720 |
| Lorusso Ground Level - Carpet | 600.00 sy | 55.00 /sy | 33,000 |
| Lorusso Ground Level - 24" Resilient Tile | 9,000.00 sf | 11.00 /sf | 99,000 |
| Lorusso Ground Level - Ceramic Tile | 920.00 sf | 33.00 /sf | 30,360 |
| Lorusso Ground Level - Plank | 16,900.00 sf | 11.00 /sf | 185,900 |
| Lorusso Ground Level - Sheet Vinyl | 1,300.00 sf | 13.20 /sf | 17,160 |
| Lorusso Ground Level - VCT | 12,050.00 sf | 8.80 /sf | 106,040 |
| Lorusso Ground Level - Type Unknown | 400.00 sf | 13.20 /sf | 5,280 |
| Draper Ground Level - Clean & Polish Bare Concrete | 3,710.00 sf | 2.20 /sf | 8,162 |
| Draper Ground Level - Epoxy | 550.00 sf | 27.50 /sf | 15,125 |
| Draper Ground Level - Carpet | 1,235.00 sy | 55.00 /sy | 67,925 |
| Draper Ground Level - 24" Resilient Tile | 50.00 sf | 11.00 /sf | 550 |
| Draper Ground Level - Ceramic Tile | 1,210.00 sf | 33.00 /sf | 39,930 |
| Draper Ground Level - Plank | 7,510.00 sf | 11.00 /sf | 82,610 |
| Draper Ground Level - Sheet Vinyl | 10,810.00 sf | 13.20 /sf | 142,692 |
| Draper Ground Level - VCT | 29,435.00 sf | 8.80 /sf | 259,028 |
| Draper Ground Level - VAT | 1,960.00 sf | 13.20 /sf | 25,872 |
| Draper Ground Level - Type Unknown | 1,800.00 sf | 13.20 /sf | 23,760 |
| **Flooring (all)** | **118,657.00 gsf** | **9.68 /gsf** | **1,148,114** |
| **09-65 FLOORING (ALL)** | **118,657.00 gsf** | **9.68 /gsf** | **1,148,114** |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 41,346.00 gsf | 6.00 /gsf | 248,076 |
| Paint walls/ceilings | 77,311.00 gsf | 6.00 /gsf | 463,866 |
| **Painting & Coating** | **118,657.00 gsf** | **6.00 /gsf** | **711,942** |
| **09-90 PAINTING** | **118,657.00 gsf** | **6.00 /gsf** | **711,942** |
| **10-01 TYPICAL SPECIALTIES** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

31

MPT0022821

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc.* | 118,403.00 gsf | /gsf | |
| - Public / Admin / Offices | 34,348.00 gsf | 5.00 /gsf | 171,740 |
| - Labs / Pharmacy / Morgue | 8,179.00 gsf | 30.00 /gsf | 245,370 |
| - Biomed / EVS / ES | 707.00 gsf | 15.00 /gsf | 10,605 |
| - Storage / Facilities / Back of House | 10,086.00 gsf | 3.00 /gsf | 30,258 |
| - Kitchen | 1,218.00 gsf | 20.00 /gsf | 24,360 |
| - OR / PACU | 6,994.00 gsf | 20.00 /gsf | 139,880 |
| - Cath Lab | 7,260.00 gsf | 15.00 /gsf | 108,900 |
| - MRI / Imaging / CT | 19,437.00 gsf | 15.00 /gsf | 291,555 |
| - ED | 15,093.00 gsf | 20.00 /gsf | 301,860 |
| - Medical Offices | 12,686.00 gsf | 10.00 /gsf | 126,860 |
| - Therapy | 2,395.00 gsf | 12.00 /gsf | 28,740 |
| **Specialties** | **118,657.00 gsf** | **12.47 /gsf** | **1,480,128** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **118,657.00 gsf** | **12.47 /gsf** | **1,480,128** |
| | | | |
| **14-20 ELEVATORS** | | | |
| **14.20.00 Elevators** | | | |
| Restore elevators (TK quote) | 1.00 ls | 231,523.00 /ls | 231,523 |
| Additional elevator scope | 1.00 ls | 50,000.00 /ls | 50,000 |
| **Elevators** | **118,657.00 gsf** | **2.37 /gsf** | **281,523** |
| | | | |
| **14-20 ELEVATORS** | **118,657.00 gsf** | **2.37 /gsf** | **281,523** |
| | | | |
| **14-90 PNEUMATIC TUBE** | | | |
| **14.90.00 Other Conveying Equipment** | | | |
| Pneumatic tube system | 118,403.00 gsf | 1.50 /gsf | 177,605 |
| **Other Conveying Equipment** | **118,657.00 gsf** | **1.50 /gsf** | **177,605** |
| | | | |
| **14-90 PNEUMATIC TUBE** | **118,657.00 gsf** | **1.50 /gsf** | **177,605** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection med | 77,311.00 sf | 3.92 /sf | 303,059 |
| Fire protection med | 41,346.00 sf | 3.92 /sf | 162,076 |
| **Fire Suppression** | **118,657.00** | **3.92** | **465,135** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 0.56 /sf | 23,154 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 0.56 /sf | 43,294 |
| Demolition - cut, cap, & drop | 41,346.00 sf | 0.28 /sf | 11,577 |
| Demolition - cut, cap, & drop | 77,311.00 sf | 0.28 /sf | 21,647 |
| **Fire Suppression General Requirements** | **118,657.00** | **0.84** | **99,672** |
| | | | |
| **21-01 FIRE PROTECTION** | **118,657.00 gsf** | **4.76 /gsf** | **564,807** |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

32

MPT0022822

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 0.84 /sf | 34,731 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 0.84 /sf | 64,941 |
| Demolition/cut, drop & make safe (sq. ft.) | 41,346.00 sf | 0.39 /sf | 16,125 |
| Demolition/cut, drop & make safe (sq. ft.) | 77,311.00 sf | 0.39 /sf | 30,151 |
| **Plumbing General Requirements** | **118,657.00 sf** | **1.23 /sf** | **145,948** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 41,346.00 sf | 0.84 /sf | 34,731 |
| Insulation/copper pipe/fiberglass | 77,311.00 sf | 0.84 /sf | 64,941 |
| **Plumbing Insulation** | **118,657.00** | **0.84** | **99,672** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 41,346.00 sf | 3.36 /sf | 138,923 |
| Disinfect existing piping/fittings | 41,346.00 sf | 0.22 /sf | 9,096 |
| Domestic water AG/type "L" copper/solder - avg. size | 77,311.00 sf | 3.36 /sf | 259,765 |
| Disinfect existing piping/fittings | 77,311.00 sf | 0.22 /sf | 17,008 |
| **Facility Water Distribution** | **118,657.00 sf** | **3.58 /sf** | **424,792** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve | 15.00 ea | 1,959.01 /ea | 29,385 |
| Water closet/wall mnt./carrier/sensor flush valve | 3.00 ea | 1,959.01 /ea | 5,877 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 11.00 ea | 1,997.09 /ea | 21,968 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 22.00 ea | 1,997.09 /ea | 43,936 |
| Urinal/wall mnt./carrier/sensor flush valve/ADA | 1.00 ea | 1,625.38 /ea | 1,625 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 25.00 ea | 1,688.22 /ea | 42,206 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 26.00 ea | 1,688.22 /ea | 43,894 |
| Mixing valve/single lav. (Leonard #170) | 25.00 ea | 412.33 /ea | 10,308 |
| Mixing valve/single lav. (Leonard #170) | 26.00 ea | 412.33 /ea | 10,721 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 20.00 ea | 1,148.92 /ea | 22,978 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 15.00 ea | 1,148.92 /ea | 17,234 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 15.00 ea | 1,148.92 /ea | 17,234 |
| Sink/flush rim | 3.00 ea | 2,983.65 /ea | 8,951 |
| Sink/flush rim | 1.00 ea | 2,983.65 /ea | 2,984 |
| Scrub Sinks | 2.00 ea | 10,165.30 /ea | 20,331 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,544.98 /ea | 1,545 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,544.98 /ea | 1,545 |
| Shower valve & access./base/tile walls by others | 2.00 ea | 2,043.31 /ea | 4,087 |
| Shower valve & access./base/tile walls by others | 1.00 ea | 2,043.31 /ea | 2,043 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| Water cooler/bi-level/ADA | 2.00 ea | 3,143.97 /ea | 6,288 |
| Water cooler/bi-level/ADA | 3.00 ea | 3,143.97 /ea | 9,432 |
| - Plumbing fixtures offload & distribution | 95.00 ea | 150.66 /ea | 14,313 |
| - Plumbing fixtures offload & distribution | 75.00 ea | 150.66 /ea | 11,300 |
| - Plumbing fixtures rough-in | 95.00 ea | 178.66 /ea | 16,973 |
| - Plumbing fixtures rough-in | 75.00 ea | 178.66 /ea | 13,400 |
| **Plumbing Fixtures** | **118,657.00** | **3.25** | **385,692** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 6,994.00 sf | 8.96 /sf | 62,666 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 19,437.00 sf | 7.56 /sf | 146,944 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022823

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 15,093.00 sf | 7.56 /sf | 114,103 |
| **Medical Gas** | **118,657.00 sf** | **2.73 /sf** | **323,713** |
| **22-01 PLUMBING** | **118,657.00 gsf** | **11.63 /gsf** | **1,379,817** |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 1.68 /sf | 69,461 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 1.68 /sf | 129,882 |
| Demolition/cut, drop & make safe (sq. ft.) | 41,346.00 sf | 0.56 /sf | 23,154 |
| Demolition/cut, drop & make safe (sq. ft.) | 77,311.00 sf | 0.56 /sf | 43,294 |
| **HVAC General Requirements** | **118,657.00** | **2.24** | **265,792** |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation Mains | 4,000.00 sf | 6.12 /sf | 24,480 |
| Insulation/ductwork/blanket wrap Replace duct insulation Branch | 32,000.00 sf | 6.12 /sf | 195,840 |
| Insulation/ductwork/blanket wrap Replace duct insulation Mains | 6,000.00 sf | 6.12 /sf | 36,720 |
| Insulation/ductwork/blanket wrap Replace duct insulation Branch | 48,000.00 sf | 6.12 /sf | 293,760 |
| Insulation/pipe/copper (avg. size) | 4,200.00 lf | 12.07 /lf | 50,694 |
| Insulation/pipe/copper (avg. size) | 6,000.00 lf | 12.07 /lf | 72,420 |
| **HVAC Insulation** | **118,657.00** | **5.68** | **673,914** |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 41,346.00 sf | 13.44 /sf | 555,690 |
| Automatic temperature controls - Hospital | 77,311.00 sf | 13.44 /sf | 1,039,060 |
| ATC - AHU's/custom - 25 pts. | 75.00 pnt | 1,711.81 /pnt | 128,386 |
| **HVAC Instrumentation & Controls (ATC)** | **118,657.00** | **14.52** | **1,723,136** |
| **23.21.13 Hydronic Piping** | | | |
| Hydronic s&r/type "L" copper press fit ftgs. - avg. size | 1,200.00 lf | 37.30 /lf | 44,760 |
| Hydronic s&r/type "L" copper press fit ftgs. - avg. size | 1,200.00 lf | 37.30 /lf | 44,760 |
| **Hydronic Piping** | **118,657.00** | **0.75** | **89,520** |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| AHU Piping Connection Assemblies Hydronic | 2.00 ea | 8,615.71 /ea | 17,231 |
| H&V unit Piping Connection Assemblies Hydronic | 1.00 ea | 5,269.45 /ea | 5,269 |
| **Hydronic Pumps & Accessories** | **118,657.00** | **0.19** | **22,501** |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Duct Mains rework | 10,000.00 lb | 17.99 /lb | 179,900 |
| Sheetmetal & accessories/galvanized AC Connections | 4,000.00 lb | 17.99 /lb | 71,960 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 14,400.00 lb | 17.99 /lb | 259,056 |
| Sheetmetal & accessories/galvanized Replace Duct Mains rework | 10,000.00 lb | 17.99 /lb | 179,900 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 25,600.00 lb | 17.99 /lb | 460,544 |
| SM - Diffusers, registers & grilles | 300.00 ea | 315.29 /ea | 94,587 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Sound attenuators/in-line/std. gauge | 52,695.00 cfm | 0.64 /cfm | 33,725 |
| SM - Ductwork cleaning allowance | 118,403.00 sf | 0.67 /sf | 79,330 |
| SM - Ductwork cleaning allowance Risers | 1.00 ls | 28,000.00 /ls | 28,000 |

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **HVAC Air Distribution/Sheetmetal** | **118,657.00** | **11.80** | **1,399,937** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA4 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA5 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| **HVAC Fans - Exhaust & Supply** | **118,657.00** | **0.26** | **31,320** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/Sound attenuator - medium | 24.00 ea | 469.79 /ea | 11,275 |
| **Air Terminal Units - VAV's, CAV's &FPB's** | **118,657.00** | **0.10** | **11,275** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AC-3 | 19,400.00 cfm | 15.68 /cfm | 304,192 |
| Air handling unit/modular custom - AC-4 | 17,295.00 cfm | 15.68 /cfm | 271,186 |
| H and V unit/AC/HW coil/rooftop - 16,000 cfm | 1.00 ea | 66,733.43 /ea | 66,733 |
| **Central HVAC Equipment** | **118,657.00** | **5.41** | **642,111** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00* ea | */ea* | |
| **Unitary HVAC Equipment** | **118,657.00** | | |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| **Mini-Split AC & Heat Pump Systems** | **118,657.00** | **0.11** | **13,552** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 12.00 ea | 3,128.83 /ea | 37,546 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 12.00 ea | 3,128.83 /ea | 37,546 |
| - Slope top enclosure - 1 row | 30.00 lf | 60.22 /lf | 1,807 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 2.00 ea | 2,279.64 /ea | 4,559 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 2.00 ea | 2,279.64 /ea | 4,559 |
| **Heating & Cooling Terminal Equipment** | **118,657.00** | **0.73** | **86,017** |
| | | | |
| **23-01 HVAC** | **118,657.00 gsf** | **41.79 /gsf** | **4,959,074** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 2.80 /sf | 115,769 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 2.80 /sf | 216,471 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | **118,657.00 gsf** | **3.18 /gsf** | **377,040** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 41,346.00 sf | 0.62 /sf | 25,635 |
| Temporary light stringers and GFI power drops | 77,311.00 sf | 0.62 /sf | 47,933 |
| Temporary heat detector coverage during construction | 41,346.00 sf | 0.50 /sf | 20,673 |
| Temporary heat detector coverage during construction | 77,311.00 sf | 0.50 /sf | 38,656 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

35

MPT0022825

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Temporary Electric and Fire Alarm** | 118,657.00 gsf | 1.12 /gsf | 132,896 |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 41,346.00 sf | 0.73 /sf | 30,183 |
| Make-safe electrical demolition (removal/disposal by others) | 77,311.00 sf | 0.73 /sf | 56,437 |
| **Demolition for Electrical** | 118,657.00 gsf | 0.73 /gsf | 86,620 |
| | | | |
| **26.05.08 Electrical Service Distribution** | | | |
| Primary feeder - 2000KVA (PVC U/G) | 600.00 lf | 37.49 /lf | 22,494 |
| **Electrical Service Distribution** | 118,657.00 gsf | 0.19 /gsf | 22,494 |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 41,346.00 sf | 0.50 /sf | 20,673 |
| Building grounding and bonding | 77,311.00 sf | 0.17 /sf | 13,143 |
| **Grounding and Bonding** | 118,657.00 gsf | 0.29 /gsf | 33,816 |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 41,346.00 sf | 2.80 /sf | 115,769 |
| Mechanical power & connection | 77,311.00 sf | 3.08 /sf | 238,118 |
| **Equipment Wiring** | 118,657.00 gsf | 2.98 /gsf | 353,887 |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (cath/imaging/ED) | 41,346.00 sf | 1.68 /sf | 69,461 |
| Lighting control & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 1.68 /sf | 57,705 |
| Lighting control & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 3.36 /sf | 27,481 |
| Lighting control & branch wiring (Biomed / EVS / ES) | 707.00 sf | 3.36 /sf | 2,376 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 1.12 /sf | 11,296 |
| Lighting control & branch wiring (Kitchen) | 1,218.00 sf | 2.24 /sf | 2,728 |
| Lighting control & branch wiring (OR / PACU) | 6,994.00 sf | 3.36 /sf | 23,500 |
| Lighting control & branch wiring (Medical Office Spaces) | 12,686.00 sf | 2.24 /sf | 28,417 |
| Lighting control & branch wiring (Therapy) | 2,395.00 sf | 3.36 /sf | 8,047 |
| **Lighting Control** | 118,657.00 gsf | 1.95 /gsf | 231,011 |
| | | | |
| **26.10.00 Medium Voltage Electrical Distribution** | | | |
| 25 KVAR Capacitor Bank | 1.00 ea | 50,242.30 /ea | 50,242 |
| **Medium Voltage Electrical Distribution** | 118,657.00 gsf | 0.42 /gsf | 50,242 |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal power distribution (misc) | 41,346.00 sf | 0.28 /sf | 11,577 |
| Normal power distribution (misc) | 77,311.00 sf | 0.28 /sf | 21,647 |
| Disconnect switch 100A | 1.00 ea | 1,953.15 /ea | 1,953 |
| Disconnect switch 200A | 1.00 ea | 2,434.43 /ea | 2,434 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 600A | 2.00 ea | 4,328.58 /ea | 8,657 |
| Panelboard - 60A | 5.00 ea | 2,552.35 /ea | 12,762 |
| Panelboard - 100A | 4.00 ea | 3,384.46 /ea | 13,538 |
| Panelboard - 100A | 7.00 ea | 3,384.46 /ea | 23,691 |
| Panelboard - 125A | 1.00 ea | 3,496.46 /ea | 3,496 |
| Panelboard - 150A | 3.00 ea | 3,608.46 /ea | 10,825 |
| Panelboard - 150A | 2.00 ea | 3,608.46 /ea | 7,217 |
| Panelboard - DT - 100A | 1.00 ea | 5,408.75 /ea | 5,409 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022826

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.27.00 Distribution Equipment** | | | |
| Panelboard - 200A | 1.00 ea | 4,384.58 /ea | 4,385 |
| Panelboard - 225A | 4.00 ea | 4,507.78 /ea | 18,031 |
| Panelboard - DT - 225A | 3.00 ea | 5,774.41 /ea | 17,323 |
| Panelboard - 250A | 1.00 ea | 4,940.63 /ea | 4,941 |
| Panelboard - 250A | 1.00 ea | 4,940.63 /ea | 4,941 |
| Panelboard - 400A | 8.00 ea | 7,038.35 /ea | 56,307 |
| Panelboard - DT - 400A | 1.00 ea | 14,074.37 /ea | 14,074 |
| Distribution panel - 600A | 4.00 ea | 12,644.35 /ea | 50,577 |
| Distribution panel - 800A | 1.00 ea | 14,525.95 /ea | 14,526 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 45kVA, 480V:208V | 1.00 ea | 3,545.20 /ea | 3,545 |
| Transformer: floor/wall - 75kVA, 480V:208V | 3.00 ea | 5,342.18 /ea | 16,027 |
| Transformer: floor/wall - 112.5kVA, 480V:208V | 1.00 ea | 6,998.88 /ea | 6,999 |
| Transformer: floor/wall - 150kVA, 480V:208V | 1.00 ea | 9,242.46 /ea | 9,242 |
| **Distribution Equipment** | **118,657.00 gsf** | **2.98 /gsf** | **353,222** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal power feeders (misc.) | 41,346.00 sf | 0.28 /sf | 11,577 |
| Normal power feeders (misc.) | 77,311.00 sf | 0.28 /sf | 21,647 |
| Feeder (EMT/CU) - 60A | 750.00 lf | 18.77 /lf | 14,078 |
| Feeder (EMT/CU) - 100A | 750.00 lf | 25.93 /lf | 19,448 |
| Feeder (EMT/CU) - 100A | 1,200.00 lf | 25.93 /lf | 31,116 |
| Feeder (EMT/CU) - 125A | 150.00 lf | 26.26 /lf | 3,939 |
| Feeder (EMT/CU) - 150A | 300.00 lf | 34.11 /lf | 10,233 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 225A | 1,050.00 lf | 58.89 /lf | 61,834 |
| Feeder (EMT/CU) - 250A | 150.00 lf | 65.21 /lf | 9,782 |
| Feeder (EMT/CU) - 250A | 150.00 lf | 65.21 /lf | 9,782 |
| Feeder (EMT/CU) - 400A | 150.00 lf | 91.24 /lf | 13,686 |
| Feeder (EMT/CU) - 400A | 1,350.00 lf | 91.24 /lf | 123,174 |
| Feeder (EMT/CU) - 600A | 900.00 lf | 134.44 /lf | 120,996 |
| Feeder (EMT/CU) - 800A | 150.00 lf | 170.18 /lf | 25,527 |
| **Distribution Feeders** | **118,657.00 gsf** | **4.12 /gsf** | **488,862** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (cath/imaging/ED) | 41,346.00 sf | 4.48 /sf | 185,230 |
| Devices & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 4.48 /sf | 153,879 |
| Devices & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 5.60 /sf | 45,802 |
| Devices & branch wiring (Biomed / EVS / ES) | 707.00 sf | 5.60 /sf | 3,959 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 2.80 /sf | 28,241 |
| Devices & branch wiring (Kitchen) | 1,218.00 sf | 7.84 /sf | 9,549 |
| Devices & branch wiring (OR / PACU) | 6,994.00 sf | 5.60 /sf | 39,166 |
| Devices & branch wiring (Medical Office Spaces) | 12,686.00 sf | 4.48 /sf | 56,833 |
| Devices & branch wiring (Therapy) | 2,395.00 sf | 5.60 /sf | 13,412 |
| **Wiring Devices** | **118,657.00 gsf** | **4.52 /gsf** | **536,072** |
| | | | |
| **26.36.00 Transfer Switches** | | | |
| ATS - w/ iso by-pass - open trans - 250A | 1.00 ea | 15,838.51 /ea | 15,839 |
| ATS - w/ iso by-pass - open trans - 400A | 3.00 ea | 22,702.48 /ea | 68,107 |
| ATS - w/ iso by-pass - open trans - 600A | 2.00 ea | 36,413.22 /ea | 72,826 |
| **Transfer Switches** | **118,657.00 gsf** | **1.32 /gsf** | **156,772** |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

37

MPT0022827

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (cath/imaging/ED) | 41,346.00 sf | 16.80 /sf | 694,613 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 13.44 /sf | 461,637 |
| Light fixtures & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 16.80 /sf | 137,407 |
| Light fixtures & branch wiring (Biomed / EVS / ES) | 707.00 sf | 16.80 /sf | 11,878 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 8.96 /sf | 90,371 |
| Light fixtures & branch wiring (Kitchen) | 1,218.00 sf | 13.44 /sf | 16,370 |
| Light fixtures & branch wiring (OR / PACU) | 6,994.00 sf | 20.16 /sf | 140,999 |
| Light fixtures & branch wiring (Medical Office Spaces) | 12,686.00 sf | 16.80 /sf | 213,125 |
| Light fixtures & branch wiring (Therapy) | 2,395.00 sf | 16.80 /sf | 40,236 |
| **Interior Lighting** | **118,657.00 gsf** | **15.23 /gsf** | **1,806,635** |
| | | | |
| **26.56.00 Exterior Lighting** | | | |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Exterior Lighting** | **118,657.00 gsf** | **0.09 /gsf** | **11,200** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 41,346.00 sf | 4.48 /sf | 185,230 |
| Fire alarm system devices & branch wiring | 77,311.00 sf | 4.48 /sf | 346,353 |
| **Fire Detection and Alarm** | **118,657.00 gsf** | **4.48 /gsf** | **531,583** |
| | | | |
| **26-01 ELECTRICAL** | **118,657.00 gsf** | **43.59 /gsf** | **5,172,353** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 41,346.00 sf | 0.56 /sf | 23,154 |
| A/V (conduit system) | 77,311.00 sf | 0.56 /sf | 43,294 |
| **Audio-Visual** | **118,657.00 gsf** | **0.56 /gsf** | **66,448** |
| | | | |
| **27-10 AUDIO VISUAL** | **118,657.00 gsf** | **0.56 /gsf** | **66,448** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 41,346.00 sf | 3.36 /sf | 138,923 |
| Tel/data system (complete) | 77,311.00 sf | 3.36 /sf | 259,765 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |
| **Telecommunication** | **118,657.00 gsf** | **3.50 /gsf** | **415,488** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 41,346.00 sf | 1.96 /sf | 81,038 |
| Intercom/paging system | 77,311.00 sf | 1.96 /sf | 151,530 |
| **Public Address and Mass Notification** | **118,657.00 gsf** | **1.96 /gsf** | **232,568** |
| | | | |
| **27-20 COMMUNICATIONS** | **118,657.00 gsf** | **5.46 /gsf** | **648,055** |
| | | | |
| **00 Ground Floor** | **118,657.00 gsf** | **278.62 /gsf** | **33,060,057** |

DRAFT 5                                                                    38

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022828

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01 Level 1** | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 40,512.00 gsf | 2.00 /gsf | 81,024 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 29,764.00 gsf | 2.00 /gsf | 59,528 |
| **Temporary Construction** | | /gsf | **140,552** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **70,276.00 gsf** | **2.00 /gsf** | **140,552** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 40,512.00 gsf | 5.00 /gsf | 202,560 |
| Demo/abatement general - Lorusso | 29,764.00 gsf | 15.00 /gsf | 446,460 |
| **Demolition** | | /gsf | **649,020** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **70,276.00 gsf** | **9.24 /gsf** | **649,020** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 40,512.00 gsf | 0.50 /gsf | 20,256 |
| Misc slab on deck penetrations / infills | 29,764.00 gsf | 0.50 /gsf | 14,882 |
| **Concrete** | | /gsf | **35,138** |
| | | | |
| **03-30 CONCRETE** | **70,276.00 gsf** | **0.50 /gsf** | **35,138** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| ***Structural steel Excluded*** | *ton* | */ton* | |
| | | | |
| **05-12 STRUCTURAL STEEL** | **70,276.00 gsf** | **/gsf** | |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 40,512.00 gsf | 2.00 /gsf | 81,024 |
| Misc metals (equipment supports, in wall wall supports, other) | 29,764.00 gsf | 2.00 /gsf | 59,528 |
| **Metal Fabrications** | | /gsf | **140,552** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **70,276.00 gsf** | **2.00 /gsf** | **140,552** |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| ***Casework / Counter / Millwork - Lorusso (ICU / CCU)*** | ***29,764.00 gsf*** | ***/gsf*** | |
| - ICU / CCU | 5,506.00 gsf | 15.00 /gsf | 82,590 |
| - OR / PACU | 14,907.00 gsf | 15.00 /gsf | 223,605 |
| - Public/Admin/Offices | 9,351.00 gsf | 12.00 /gsf | 112,212 |
| ***- Labs / Pharmacy / Morgue*** | ***0.00 gsf*** | ***0.00 /gsf*** | ***0*** |
| ***- Storage / Facilities / Back of House*** | ***0.00 gsf*** | ***0.00 /gsf*** | ***0*** |

DRAFT 5          Confidential Attorney-Client Privileged          39
Not for Distribution

MPT0022829

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **06.41.00 Architectural Millwork** | | | |
| *- Medical Office Spaces* | *0.00 gsf* | *0.00 /gsf* | *0* |
| *- Endoscopy* | *0.00 gsf* | *0.00 /gsf* | *0* |
| **Architectural Millwork** | | **/gsf** | **418,407** |
| | | | |
| **06-25 FINISH CARPENTRY** | **70,276.00 gsf** | **5.95 /gsf** | **418,407** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 40,512.00 gsf | 0.20 /gsf | 8,102 |
| Interior caulking / joint sealants | 29,764.00 gsf | 0.20 /gsf | 5,953 |
| **Joint Sealants** | | **/gsf** | **14,055** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **70,276.00 gsf** | **0.20 /gsf** | **14,055** |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching | 40,512.00 gsf | 0.50 /gsf | 20,256 |
| Spray fireproofing patching | 29,764.00 gsf | 0.50 /gsf | 14,882 |
| **Applied Fireproofing** | | **/gsf** | **35,138** |
| | | | |
| **07-81 FIREPROOFING** | **70,276.00 gsf** | **0.50 /gsf** | **35,138** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Lorusso Level 1 | 29,764.00 gsf | 15.00 /gsf | 446,460 |
| **Hollow Metal Doors & Frames** | | **/gsf** | **446,460** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | **70,276.00 gsf** | **6.35 /gsf** | **446,460** |
| | | | |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 29,764.00 gsf | 5.00 /gsf | 148,820 |
| **Glazing** | | | **148,820** |
| | | | |
| **08-41 INTERIOR GLAZING** | **70,276.00 gsf** | **2.12 /gsf** | **148,820** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| New GWB Ceilings @ Level 1 OR Suites | 6,400.00 sf | 22.40 /sf | 143,360 |
| Lorusso - Level 1 - 100% GWB | 29,764.00 gsf | 31.36 /gsf | 933,399 |
| Lorusso Level 1 - 35% Framing | 29,764.00 gsf | 5.60 /gsf | 166,678 |
| Draper Level 1 - 10% GWB Replacement | 40,512.00 gsf | 4.48 /gsf | 181,494 |
| Draper - Open/Patch back existing drywall for MEP tie-ins | 40,512.00 gsf | 1.68 /gsf | 68,060 |
| *Fire ratings repair/upgrade excluded* | *0.00 gsf* | */gsf* | |
| Wood blocking / insulation | 29,764.00 gsf | 8.96 /gsf | 266,685 |
| Wood blocking / insulation | 40,512.00 gsf | 2.00 /gsf | 81,024 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022830

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Gypsum Board Assemblies - Walls** | | /gsf | **1,840,701** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 29,764.00 gsf | 1.12 /gsf | 33,336 |
| Misc carpentry patching/replacement | 40,512.00 gsf | 1.12 /gsf | 45,373 |
| **Gypsum Board Assemblies - Miscellaneous** | | | **78,709** |
| | | | |
| **09-21 DRYWALL** | **70,276.00 gsf** | **27.31 /gsf** | **1,919,410** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - Lorusso 1 | 29,764.00 gsf | 5.00 /gsf | 148,820 |
| *Ceramic wall tile (not shown GSF pricing) - Draper 1* | *0.00 gsf* | *0.00 /gsf* | *0* |
| **Tiling** | | /gsf | **148,820** |
| | | | |
| **09-30 TILE** | **70,276.00 gsf** | **2.12 /gsf** | **148,820** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 1 - Replace 100% | 29,764.00 gsf | 10.00 /gsf | 297,640 |
| Draper Level 1 - Replace 100% @ Corridors, 10% at Patient Rooms | 40,512.00 gsf | 10.00 /gsf | 405,120 |
| Open/patch ETR ceilings for MEP | 29,764.00 gsf | 4.00 /gsf | 119,056 |
| Open/patch ETR ceilings for MEP | 40,512.00 gsf | 4.00 /gsf | 162,048 |
| **Ceilings** | | /gsf | **983,864** |
| | | | |
| **09-51 CEILINGS** | **70,276.00 gsf** | **14.00 /gsf** | **983,864** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 29,764.00 sf | 15.00 /sf | 446,460 |
| **Moisture Mitigation** | | /gsf | **446,460** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **70,276.00 gsf** | **6.35 /gsf** | **446,460** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Level 1 - Carpet | 125.00 sy | 55.00 /sy | 6,875 |
| Lorusso Level 1 - 24" Resilient Tile | 2,050.00 sf | 11.00 /sf | 22,550 |
| Lorusso Level 1 - Ceramic Tile | 564.00 sf | 33.00 /sf | 18,612 |
| Lorusso Level 1 - Sheet Vinyl | 8,450.00 sf | 13.20 /sf | 111,540 |
| Lorusso Level 1 - VCT | 11,642.00 sf | 8.80 /sf | 102,450 |
| *Draper excluded* | *0.00 sf* | *0.00 /sf* | *0* |
| **Flooring (all)** | | /gsf | **262,027** |
| | | | |
| **09-65 FLOORING (ALL)** | **70,276.00 gsf** | **3.73 /gsf** | **262,027** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

41

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022831

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings - Lorusso | 29,764.00 gsf | 6.00 /gsf | 178,584 |
| Paint walls/ceilings - Draper | 40,512.00 gsf | 6.00 /gsf | 243,072 |
| **Painting & Coating** | | **/gsf** | **421,656** |
| | | | |
| **09-90 PAINTING** | **70,276.00 gsf** | **6.00 /gsf** | **421,656** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc.* | **70,276.00 gsf** | **/gsf** | |
| - ICU / CCU | 5,506.00 gsf | 15.00 /gsf | 82,590 |
| - OR / PACU | 14,907.00 gsf | 20.00 /gsf | 298,140 |
| - Other (draper 10%) | 40,512.00 gsf | 2.00 /gsf | 81,024 |
| - public | 9,621.00 gsf | 2.00 /gsf | 19,242 |
| **Specialties** | | **/gsf** | **480,996** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **70,276.00 gsf** | **6.84 /gsf** | **480,996** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 40,512.00 sf | 2.24 /sf | 90,747 |
| Fire protection med | 29,764.00 sf | 3.92 /sf | 116,675 |
| **Fire Suppression** | | | **207,422** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 0.56 /sf | 16,668 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 0.56 /sf | 22,687 |
| Demolition - cut, cap, & drop | 29,764.00 sf | 0.28 /sf | 8,334 |
| Demolition - cut, cap, & drop | 40,512.00 sf | 0.28 /sf | 11,343 |
| **Fire Suppression General Requirements** | | | **59,032** |
| | | | |
| **21-01 FIRE PROTECTION** | **70,276.00 gsf** | **3.79 /gsf** | **266,454** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 0.84 /sf | 25,002 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 0.84 /sf | 34,030 |
| Demolition/cut, drop & make safe (sq. ft.) | 29,764.00 sf | 0.39 /sf | 11,608 |
| Demolition/cut, drop & make safe (sq. ft.) | 40,512.00 sf | 0.39 /sf | 15,800 |
| **Plumbing General Requirements** | | **/sf** | **86,439** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 29,764.00 sf | 0.84 /sf | 25,002 |
| Insulation/copper pipe/fiberglass | 40,512.00 sf | 0.84 /sf | 34,030 |

MPT0022832

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Plumbing Insulation** | | | **59,032** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 29,764.00 sf | 3.08 /sf | 91,673 |
| Disinfect existing piping/fittings | 29,764.00 sf | 0.22 /sf | 6,548 |
| Domestic water AG/type "L" copper/solder - avg. size | 40,512.00 sf | 3.08 /sf | 124,777 |
| Disinfect existing piping/fittings | 40,512.00 sf | 0.22 /sf | 8,913 |
| **Facility Water Distribution** | | **/sf** | **231,911** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve | 1.00 ea | 1,749.12 /ea | 1,749 |
| *Water closet/wall mnt./carrier/sensor flush valve/ADA* | *0.00 ea* | */ea* | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 5.00 ea | 1,783.12 /ea | 8,916 |
| *Lavatory/wall hung/sensor faucet/carrier/ADA* | *0.00 ea* | */ea* | |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 7.00 ea | 1,507.34 /ea | 10,551 |
| *Mixing valve/single lav. (Leonard #170)* | *0.00 ea* | */ea* | |
| Mixing valve/single lav. (Leonard #170) | 7.00 ea | 368.15 /ea | 2,577 |
| *Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash* | *0.00 ea* | */ea* | |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 2.00 ea | 1,025.82 /ea | 2,052 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 2.00 ea | 1,025.82 /ea | 2,052 |
| Sink/lay-in/1-bowl 22"x19"/std faucet/ADA Kitchenette | 2.00 ea | 1,175.82 /ea | 2,352 |
| Scrub Sinks | 7.00 ea | 9,476.16 /ea | 66,333 |
| Sink/Lab Sink - 24"x16"x8"D | 2.00 ea | 938.34 /ea | 1,877 |
| Mop sink/floor mnt - 24"x24" | 3.00 ea | 1,379.45 /ea | 4,138 |
| *Shower valve & access./base/tile walls by others/ADA* | *0.00 ea* | */ea* | |
| Water cooler/bi-level/ADA | 1.00 ea | 2,807.12 /ea | 2,807 |
| *- Plumbing fixtures offload & distribution* | *0.00 ea* | */ea* | |
| - Plumbing fixtures offload & distribution | 32.00 ea | 134.52 /ea | 4,305 |
| *- Plumbing fixtures rough-in* | *0.00 ea* | */ea* | |
| - Plumbing fixtures rough-in | 32.00 ea | 159.52 /ea | 5,105 |
| **Plumbing Fixtures** | | | **114,813** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 5,506.00 sf | 8.96 /sf | 49,334 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 14,907.00 sf | 7.56 /sf | 112,697 |
| **Medical Gas** | | **/sf** | **162,031** |
| | | | |
| **22-01 PLUMBING** | **70,276.00 gsf** | **9.31 /gsf** | **654,225** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 1.68 /sf | 50,004 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 1.68 /sf | 68,060 |
| Demolition/cut, drop & make safe (sq. ft.) | 29,764.00 sf | 0.56 /sf | 16,668 |
| Demolition/cut, drop & make safe (sq. ft.) | 40,512.00 sf | 0.56 /sf | 22,687 |
| **HVAC General Requirements** | | | **157,418** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 2,000.00 sf | 6.12 /sf | 12,240 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 25,000.00 sf | 6.12 /sf | 153,000 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 2,000.00 sf | 6.12 /sf | 12,240 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

43

MPT0022833

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 25,000.00 sf | 6.12 /sf | 153,000 |
| Insulation/pipe/copper (avg. size) | 5,100.00 lf | 12.07 /lf | 61,557 |
| Insulation/pipe/copper (avg. size) | 5,100.00 lf | 12.07 /lf | 61,557 |
| **HVAC Insulation** | | | **453,594** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 29,746.00 sf | 13.44 /sf | 399,786 |
| Automatic temperature controls - Hospital | 40,512.00 sf | 13.44 /sf | 544,481 |
| ATC - AHU's/custom - 25 pts. | 25.00 pnt | 1,711.81 /pnt | 42,795 |
| ATC - AHU's/custom - 25 pts. Replace Controls/ valves AHU-1 | 25.00 pnt | 1,811.81 /pnt | 45,295 |
| **HVAC Instrumentation & Controls (ATC)** | | | **1,032,358** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 900.00 lf | 37.30 /lf | 33,570 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 900.00 lf | 37.30 /lf | 33,570 |
| **Hydronic Piping** | | | **67,140** |
| | | | |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| AHU Piping Connection Assemblies Hydronic | 1.00 ea | 8,615.71 /ea | 8,616 |
| **Hydronic Pumps & Accessories** | | | **8,616** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Mains and Riser | 4,000.00 lb | 17.99 /lb | 71,960 |
| Sheetmetal & accessories/galvanized AC Connections | 4,000.00 lb | 17.99 /lb | 71,960 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 10,000.00 lb | 17.99 /lb | 179,900 |
| Sheetmetal & accessories/galvanized Mains and Riser | 4,000.00 lb | 17.99 /lb | 71,960 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 15,000.00 lb | 17.99 /lb | 269,850 |
| SM - Diffusers, registers & grilles | 85.00 ea | 315.29 /ea | 26,800 |
| SM - Diffusers, registers & grilles | 115.00 ea | 315.29 /ea | 36,258 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |
| SM - Ductwork cleaning allowance | 29,746.00 sf | 0.67 /sf | 19,930 |
| SM - Ductwork cleaning allowance | 40,512.00 sf | 0.67 /sf | 27,143 |
| **HVAC Air Distribution/Sheetmetal** | | | **788,696** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AHU-24 | 15,000.00 cfm | 15.68 /cfm | 235,200 |
| **Central HVAC Equipment** | | | **235,200** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| PTAC unit - 12.3 mbh htg./12 mbh clg. | 6.00 ea | 2,944.21 /ea | 17,665 |
| **Unitary HVAC Equipment** | | | **17,665** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 9.00 ea | 3,128.83 /ea | 28,159 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 9.00 ea | 3,128.83 /ea | 28,159 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| **Heating & Cooling Terminal Equipment** | | | **58,728** |
| | | | |
| **23-01 HVAC** | **70,276.00 gsf** | **40.12 /gsf** | **442,819,415** |

Confidential Attorney-Client Privilege
Not for Distribution

MPT0022834

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 2.80 /sf | 83,339 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,435.00 sf | 2.80 /sf | 82,418 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 11,200.00 /ls | 11,200 |
| **Electrical General Requirements** | | /gsf | **199,357** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 29,764.00 sf | 0.62 /sf | 18,454 |
| Temporary light stringers and GFI power drops | 29,435.00 sf | 0.62 /sf | 18,250 |
| Temporary heat detector coverage during construction | 29,764.00 sf | 0.50 /sf | 14,882 |
| Temporary heat detector coverage during construction | 29,435.00 sf | 0.50 /sf | 14,718 |
| **Temporary Electric and Fire Alarm** | | /gsf | **66,303** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 29,764.00 sf | 0.73 /sf | 21,728 |
| Make-safe electrical demolition (100% corridors, 25% misc.) | 29,435.00 sf | 0.73 /sf | 21,488 |
| **Demolition for Electrical** | | /gsf | **43,215** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 29,764.00 sf | 0.50 /sf | 14,882 |
| **Grounding and Bonding** | | /gsf | **14,882** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 29,764.00 sf | 5.04 /sf | 150,011 |
| Mechanical power & connection (100% corridors, 25% misc.) | 29,435.00 sf | 3.08 /sf | 90,660 |
| **Equipment Wiring** | | /gsf | **240,670** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 3.36 /sf | 68,588 |
| Lighting control & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 1.68 /sf | 15,710 |
| Lighting control & branch wiring (100% corridors, 25% misc.) | 29,435.00 sf | 1.68 /sf | 49,451 |
| **Lighting Control** | | /gsf | **133,748** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal power distribution (misc) | 29,764.00 sf | 0.28 /sf | 8,334 |
| Disconnect switch 60A | 3.00 ea | 1,305.83 /ea | 3,917 |
| Disconnect switch 80A | 1.00 ea | 1,632.29 /ea | 1,632 |
| Panelboard - 60A | 1.00 ea | 2,552.35 /ea | 2,552 |
| Panelboard - 100A | 10.00 ea | 3,384.46 /ea | 33,845 |
| Panelboard - 125A | 1.00 ea | 3,496.46 /ea | 3,496 |
| Panelboard - 150A | 1.00 ea | 3,608.46 /ea | 3,608 |
| Panelboard - 200A | 1.00 ea | 4,384.58 /ea | 4,385 |
| Panelboard - 225A | 3.00 ea | 4,507.78 /ea | 13,523 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 30kVA, 480V:208V | 4.00 ea | 3,112.35 /ea | 12,449 |
| Transformer: floor/wall - 45kVA, 480V:208V | 1.00 ea | 3,545.20 /ea | 3,545 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022835

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Distribution Equipment** | | /gsf | 99,753 |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal power feeders (misc.) | 29,764.00 sf | 0.28 /sf | 8,334 |
| Feeder (EMT/CU) - 60A | 600.00 lf | 18.77 /lf | 11,262 |
| Feeder (EMT/CU) - 80A | 150.00 lf | 20.27 /lf | 3,040 |
| Feeder (EMT/CU) - 100A | 1,500.00 lf | 25.93 /lf | 38,895 |
| Feeder (EMT/CU) - 125A | 150.00 lf | 26.26 /lf | 3,939 |
| Feeder (EMT/CU) - 150A | 150.00 lf | 34.11 /lf | 5,116 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 225A | 600.00 lf | 58.89 /lf | 35,334 |
| **Distribution Feeders** | | /gsf | 111,943 |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 5.60 /sf | 114,313 |
| Devices & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 4.48 /sf | 41,892 |
| Devices & branch wiring (100% corridors, 25% misc.) | 29,435.00 sf | 4.48 /sf | 131,869 |
| **Wiring Devices** | | /gsf | 288,074 |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 20.16 /sf | 411,526 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 13.44 /sf | 125,677 |
| Light fixtures & branch wiring (100% corridors, 25% misc.) | 29,435.00 sf | 13.44 /sf | 395,606 |
| **Interior Lighting** | | /gsf | 932,810 |
| | | | |
| **26.56.00 Exterior Lighting** | | | |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Exterior Lighting** | | /gsf | 5,600 |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 29,764.00 sf | 4.48 /sf | 133,343 |
| Fire alarm system devices & branch wiring (full replacement) | 40,512.00 sf | 4.48 /sf | 181,494 |
| **Fire Detection and Alarm** | | /gsf | 314,836 |
| | | | |
| **26-01 ELECTRICAL** | **70,276.00 gsf** | **34.88 /gsf** | **2,451,193** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 29,764.00 sf | 0.56 /sf | 16,668 |
| **Audio-Visual** | | /gsf | 16,668 |
| | | | |
| **27-10 AUDIO VISUAL** | **70,276.00 gsf** | **0.24 /gsf** | **16,668** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 29,764.00 sf | 3.36 /sf | 100,007 |
| Tel/data system (100% corridors, 25% misc.) | 29,435.00 sf | 3.36 /sf | 98,902 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022836

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Telecommunication** | | /gsf | **207,309** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 29,764.00 sf | 1.96 /sf | 58,337 |
| Intercom/paging system (100% corridors, 25% misc.) | 29,435.00 sf | 1.96 /sf | 57,693 |
| **Public Address and Mass Notification** | | /gsf | **116,030** |
| | | | |
| **27-20 COMMUNICATIONS** | **70,276.00 gsf** | **4.60 /gsf** | **323,339** |
| | | | |
| **01 Level 1** | **70,276.00 gsf** | **188.15 /gsf** | **13,222,668** |

## 02 Level 2

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 27,514.00 gsf | 2.00 /gsf | 55,028 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 31,738.00 gsf | 2.00 /gsf | 63,476 |
| **Temporary Construction** | | /gsf | **118,504** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **59,252.00 gsf** | **2.00 /gsf** | **118,504** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 27,514.00 gsf | 5.00 /gsf | 137,570 |
| Demo/abatement general - Lorusso | 31,738.00 gsf | 15.00 /gsf | 476,070 |
| **Demolition** | | /gsf | **613,640** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **59,252.00 gsf** | **10.36 /gsf** | **613,640** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 27,514.00 gsf | 0.50 /gsf | 13,757 |
| Misc slab on deck penetrations / infills | 31,738.00 gsf | 0.50 /gsf | 15,869 |
| **Concrete** | | /gsf | **29,626** |
| | | | |
| **03-30 CONCRETE** | **59,252.00 gsf** | **0.50 /gsf** | **29,626** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| ***Structural steel Excluded*** | ton | /ton | |
| | | | |
| **05-12 STRUCTURAL STEEL** | **59,252.00 gsf** | **/gsf** | |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 27,514.00 gsf | 0.50 /gsf | 13,757 |
| Misc metals (equipment supports, in wall wall supports, other) | 31,738.00 gsf | 0.50 /gsf | 15,869 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

47

MPT0022837

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Metal Fabrications** | | /gsf | **29,626** |
| **05-50 MISCELLANEOUS METALS** | **59,252.00 gsf** | **0.50 /gsf** | **29,626** |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| *Casework / Counter / Millwork - Lorusso* | *35,868.00 gsf* | */gsf* | |
| -Med Surge | 35,868.00 gsf | 12.00 /gsf | 430,416 |
| **Architectural Millwork** | | /gsf | **430,416** |
| **06-25 FINISH CARPENTRY** | **59,252.00 gsf** | **7.26 /gsf** | **430,416** |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 27,514.00 gsf | 0.20 /gsf | 5,503 |
| Interior caulking / joint sealants | 31,738.00 gsf | 0.20 /gsf | 6,348 |
| **Joint Sealants** | | /gsf | **11,850** |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **59,252.00 gsf** | **0.20 /gsf** | **11,850** |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching | 27,514.00 gsf | 0.50 /gsf | 13,757 |
| Spray fireproofing patching | 31,738.00 gsf | 0.50 /gsf | 15,869 |
| **Applied Fireproofing** | | /gsf | **29,626** |
| **07-81 FIREPROOFING** | **59,252.00 gsf** | **0.50 /gsf** | **29,626** |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Lorusso Level 2 | 31,738.00 gsf | 15.00 /gsf | 476,070 |
| **Hollow Metal Doors & Frames** | | /gsf | **476,070** |
| **08-10 DOORS, FRAMES & HARDWARE** | **59,252.00 gsf** | **8.04 /gsf** | **476,070** |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 31,738.00 gsf | 5.00 /gsf | 158,690 |
| **Glazing** | | | **158,690** |
| **08-41 INTERIOR GLAZING** | **59,252.00 gsf** | **2.68 /gsf** | **158,690** |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Lorusso - Level 2 - 100% GWB | 31,738.00 gsf | 31.36 /gsf | 995,304 |
| Lorusso Level 2 - 35% Framing | 31,738.00 gsf | 5.60 /gsf | 177,733 |
| Draper Level 2 - 10% GWB Replacement | 27,514.00 gsf | 4.48 /gsf | 123,263 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

48

MPT0022838

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

### "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Draper - Open/Patch back existing drywall for MEP tie-ins | 27,514.00 gsf | 1.68 /gsf | 46,224 |
| *Fire ratings repair/upgrade excluded* | *0.00 gsf* | */gsf* | |
| Wood blocking / insulation | 31,738.00 gsf | 8.96 /gsf | 284,373 |
| **Gypsum Board Assemblies - Walls** | | **/gsf** | **1,626,895** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 31,738.00 gsf | 1.12 /gsf | 35,547 |
| Misc carpentry patching/replacement | 27,514.00 gsf | 1.12 /gsf | 30,816 |
| **Gypsum Board Assemblies - Miscellaneous** | | | **66,362** |
| | | | |
| **09-21 DRYWALL** | **59,252.00 gsf** | **28.58 /gsf** | **1,693,257** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - Lorusso 2 | 31,738.00 gsf | 5.00 /gsf | 158,690 |
| *Ceramic wall tile (not shown GSF pricing) - Draper 2* | *0.00 gsf* | *0.00 /gsf* | *0* |
| **Tiling** | | **/gsf** | **158,690** |
| | | | |
| **09-30 TILE** | **59,252.00 gsf** | **2.68 /gsf** | **158,690** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 2 - Replace 100% | 31,738.00 gsf | 10.00 /gsf | 317,380 |
| Draper Level 2 - Replace 100% @ Corridors, 10% at Patient Rooms | 7,890.00 gsf | 10.00 /gsf | 78,900 |
| Open/patch ETR ceilings for MEP | 31,738.00 gsf | 4.00 /gsf | 126,952 |
| Open/patch ETR ceilings for MEP | 27,514.00 gsf | 4.00 /gsf | 110,056 |
| **Ceilings** | | **/gsf** | **633,288** |
| | | | |
| **09-51 CEILINGS** | **59,252.00 gsf** | **10.69 /gsf** | **633,288** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 31,738.00 sf | 15.00 /sf | 476,070 |
| **Moisture Mitigation** | | **/gsf** | **476,070** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **59,252.00 gsf** | **8.04 /gsf** | **476,070** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Level 2 - VCT | 12,488.00 sf | 8.80 /sf | 109,894 |
| Lorusso Level2 - Carpet | 25.00 sy | 55.00 /sy | 1,375 |
| Lorusso Level 2 - Ceramic Tile | 453.00 sf | 33.00 /sf | 14,949 |
| Lorusso Level 2 - Sheet Vinyl | 269.00 sf | 13.20 /sf | 3,551 |
| Lorusso Level 2 - Plank | 14,351.00 sf | 11.00 /sf | 157,861 |
| **Flooring (all)** | | **/gsf** | **287,630** |
| | | | |
| **09-65 FLOORING (ALL)** | **59,252.00 gsf** | **4.85 /gsf** | **287,630** |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

49

MPT0022839

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings - Lorusso | 31,738.00 gsf | 6.00 /gsf | 190,428 |
| Paint walls/ceilings - Draper | 27,514.00 gsf | 6.00 /gsf | 165,084 |
| **Painting & Coating** | | /gsf | 355,512 |
| | | | |
| **09-90 PAINTING** | **59,252.00 gsf** | **6.00 /gsf** | **355,512** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track,  fire extinguishers, toilet partitions, window treatments, lockers etc.* | 59,252.00 gsf | /gsf | |
| - Inpatient (Lorusso) | 31,738.00 gsf | 15.00 /gsf | 476,070 |
| - Other (draper 10%) | 27,514.00 gsf | 2.00 /gsf | 55,028 |
| **Specialties** | | /gsf | 531,098 |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **59,252.00 gsf** | **8.96 /gsf** | **531,098** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 31,738.00 sf | 3.92 /sf | 124,413 |
| Fire protection light | 27,514.00 sf | 2.24 /sf | 61,631 |
| **Fire Suppression** | | | 186,044 |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 0.56 /sf | 17,773 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 0.56 /sf | 15,408 |
| Demolition - cut, cap, & drop | 31,738.00 sf | 0.28 /sf | 8,887 |
| Demolition - cut, cap, & drop | 27,514.00 sf | 0.28 /sf | 7,704 |
| **Fire Suppression General Requirements** | | | 49,772 |
| | | | |
| **21-01 FIRE PROTECTION** | **59,252.00 gsf** | **3.98 /gsf** | **235,816** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 0.84 /sf | 26,660 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 0.84 /sf | 23,112 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,738.00 sf | 0.39 /sf | 12,378 |
| Demolition/cut, drop & make safe (sq. ft.) | 27,514.00 sf | 0.39 /sf | 10,730 |
| **Plumbing General Requirements** | | /sf | 72,880 |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 31,738.00 sf | 0.84 /sf | 26,660 |
| Insulation/copper pipe/fiberglass | 27,514.00 sf | 0.84 /sf | 23,112 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022840

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Plumbing Insulation** | | | **49,772** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 31,738.00 sf | 3.92 /sf | 124,413 |
| Disinfect existing piping/fittings | 31,738.00 sf | 0.22 /sf | 6,982 |
| Domestic water AG/type "L" copper/solder - avg. size | 27,514.00 sf | 3.92 /sf | 107,855 |
| Disinfect existing piping/fittings | 27,514.00 sf | 0.22 /sf | 6,053 |
| **Facility Water Distribution** | | /sf | **245,303** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| *Water closet/wall mnt./carrier/sensor flush valve/ADA* | *0.00 ea* | */ea* | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 45.00 ea | 1,783.12 /ea | 80,240 |
| *Lavatory/wall hung/sensor faucet/carrier/ADA* | *0.00 ea* | */ea* | |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 47.00 ea | 1,507.34 /ea | 70,845 |
| Mixing valve/single lav. (Leonard #170) | 47.00 ea | 368.15 /ea | 17,303 |
| *Mixing valve/single lav. (Leonard #170)* | *0.00 ea* | */ea* | |
| *Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash* | *0.00 ea* | */ea* | |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 12.00 ea | 1,025.82 /ea | 12,310 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 8.00 ea | 1,025.82 /ea | 8,207 |
| Sink/flush rim | 2.00 ea | 2,663.97 /ea | 5,328 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,379.45 /ea | 1,379 |
| Shower valve & access./base/tile walls by others | 1.00 ea | 1,824.38 /ea | 1,824 |
| *Shower valve & access./base/tile walls by others/ADA* | *0.00 ea* | */ea* | |
| Shower valve & access./base/tile walls by others/ADA | 8.00 ea | 2,293.42 /ea | 18,347 |
| Emergency eye wash station/mixing valve/sink mount | 1.00 ea | 1,128.56 /ea | 1,129 |
| Water cooler/bi-level/ADA | 4.00 ea | 2,807.12 /ea | 11,228 |
| - Plumbing fixtures offload & distribution | 129.00 ea | 134.52 /ea | 17,353 |
| *- Plumbing fixtures offload & distribution* | *0.00 ea* | */ea* | |
| - Plumbing fixtures rough-in | 129.00 ea | 159.52 /ea | 20,578 |
| *- Plumbing fixtures rough-in* | *0.00 ea* | */ea* | |
| **Plumbing Fixtures** | | | **266,072** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical - in wall replacement - Lorusso 2 | 31,738.00 sf | 7.56 /sf | 239,939 |
| **Medical Gas** | | /sf | **239,939** |
| | | | |
| **22-01 PLUMBING** | **59,252.00 gsf** | **14.75 /gsf** | **873,966** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 1.68 /sf | 53,320 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 1.68 /sf | 46,224 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,738.00 sf | 0.56 /sf | 17,773 |
| Demolition/cut, drop & make safe (sq. ft.) | 27,514.00 sf | 0.56 /sf | 15,408 |
| **HVAC General Requirements** | | | **132,724** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation Risers | 500.00 sf | 6.12 /sf | 3,060 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 22,165.00 sf | 6.12 /sf | 135,650 |
| Insulation/ductwork/blanket wrap Replace duct insulation Risers | 500.00 sf | 6.12 /sf | 3,060 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 18,135.00 sf | 6.12 /sf | 110,986 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

51

MPT0022841

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.07.00 HVAC Insulation** | | | |
| Insulation/pipe/copper (avg. size) | 5,610.00 lf | 12.07 /lf | 67,713 |
| Insulation/pipe/copper (avg. size) | 4,590.00 lf | 12.07 /lf | 55,401 |
| **HVAC Insulation** | | | **375,870** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 31,738.00 sf | 13.44 /sf | 426,559 |
| Automatic temperature controls - Hospital | 27,514.00 sf | 13.44 /sf | 369,788 |
| **HVAC Instrumentation & Controls (ATC)** | | | **796,347** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 770.00 lf | 37.30 /lf | 28,721 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 630.00 lf | 37.30 /lf | 23,499 |
| **Hydronic Piping** | | | **52,220** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Risers | 1,000.00 lb | 17.99 /lb | 17,990 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 13,035.00 lb | 17.99 /lb | 234,500 |
| Sheetmetal & accessories/galvanized Replace Risers | 1,000.00 lb | 17.99 /lb | 17,990 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 10,665.00 lb | 17.99 /lb | 191,863 |
| SM - Diffusers, registers & grilles | 100.00 ea | 315.29 /ea | 31,529 |
| SM - Diffusers, registers & grilles | 80.00 ea | 315.29 /ea | 25,223 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |
| SM - Ductwork cleaning allowance | 31,738.00 sf | 0.67 /sf | 21,264 |
| SM - Ductwork cleaning allowance | 27,514.00 sf | 0.67 /sf | 18,434 |
| **HVAC Air Distribution/Sheetmetal** | | | **571,729** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| PTAC unit - 12.3 mbh htg./12 mbh clg. | 7.00 ea | 2,944.21 /ea | 20,609 |
| Demo PTAC unit - 12.3 mbh htg./12 mbh clg. | 7.00 ea | 1,420.61 /ea | 9,944 |
| **Unitary HVAC Equipment** | | | **30,554** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 8.00 ea | 3,128.84 /ea | 25,031 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 8.00 ea | 3,128.84 /ea | 25,031 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| **Heating & Cooling Terminal Equipment** | | | **52,470** |
| | | | |
| **23-01 HVAC** | **59,252.00 gsf** | **33.96 /gsf** | **2,011,914** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 2.80 /sf | 88,866 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 7,890.00 sf | 2.80 /sf | 22,092 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Electrical General Requirements** | | /gsf | **138,958** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 31,738.00 sf | 0.62 /sf | 19,678 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022842

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 7,890.00 sf | 0.62 /sf | 4,892 |
| Temporary heat detector coverage during construction | 31,738.00 sf | 0.50 /sf | 15,869 |
| Temporary heat detector coverage during construction | 7,890.00 sf | 0.50 /sf | 3,945 |
| **Temporary Electric and Fire Alarm** | | /gsf | **44,383** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 31,738.00 sf | 0.73 /sf | 23,169 |
| Make-safe electrical demolition (100% corridors, 25% misc.) | 7,890.00 sf | 0.73 /sf | 5,760 |
| **Demolition for Electrical** | | /gsf | **28,928** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 31,738.00 sf | 0.17 /sf | 5,395 |
| **Grounding and Bonding** | | /gsf | **5,395** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 31,738.00 sf | 3.08 /sf | 97,753 |
| Mechanical power & connection (100% corridors, 25% misc.) | 7,890.00 sf | 3.08 /sf | 24,301 |
| **Equipment Wiring** | | /gsf | **122,054** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Medical Office Spaces) | 31,738.00 sf | 1.68 /sf | 53,320 |
| Lighting control & branch wiring (100% corridors, 25% misc.) | 7,890.00 sf | 1.68 /sf | 13,255 |
| **Lighting Control** | | /gsf | **66,575** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal power distribution (misc) | 31,738.00 sf | 0.28 /sf | 8,887 |
| Disconnect switch 60A | 1.00 ea | 1,305.83 /ea | 1,306 |
| Disconnect switch 80A | 4.00 ea | 1,632.29 /ea | 6,529 |
| Panelboard - 100A | 1.00 ea | 3,384.46 /ea | 3,384 |
| Panelboard - 150A | 3.00 ea | 3,608.46 /ea | 10,825 |
| Panelboard - 225A | 3.00 ea | 4,507.78 /ea | 13,523 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Transformer: floor/wall - 30kVA, 480V:208V | 1.00 ea | 3,112.35 /ea | 3,112 |
| Transformer: floor/wall - 45kVA, 480V:208V | 4.00 ea | 3,545.20 /ea | 14,181 |
| **Distribution Equipment** | | /gsf | **67,522** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal power feeders (misc.) | 31,738.00 sf | 0.28 /sf | 8,887 |
| Feeder (EMT/CU) - 60A | 150.00 lf | 18.77 /lf | 2,815 |
| Feeder (EMT/CU) - 80A | 600.00 lf | 20.27 /lf | 12,162 |
| Feeder (EMT/CU) - 100A | 150.00 lf | 25.93 /lf | 3,889 |
| Feeder (EMT/CU) - 150A | 450.00 lf | 34.11 /lf | 15,350 |
| Feeder (EMT/CU) - 225A | 600.00 lf | 58.89 /lf | 35,334 |
| **Distribution Feeders** | | /gsf | **78,437** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Med surg) | 31,738.00 sf | 4.48 /sf | 142,186 |
| Devices & branch wiring (100% corridors, 25% misc.) | 7,890.00 sf | 4.48 /sf | 35,347 |
| **Wiring Devices** | | /gsf | **177,533** |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

53

MPT0022843

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Medical Office Spaces) | 31,738.00 sf | 11.20 /sf | 355,466 |
| Light fixtures & branch wiring (100% corridors, 25% misc.) | 7,890.00 sf | 13.44 /sf | 106,042 |
| **Interior Lighting** | | /gsf | **461,507** |
| | | | |
| **26.56.00 Exterior Lighting** | | | |
| Exterior building lighting allowance | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Exterior Lighting** | | /gsf | **5,600** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 31,738.00 sf | 4.48 /sf | 142,186 |
| Fire alarm system devices & branch wiring (full replacement) | 27,514.00 sf | 4.48 /sf | 123,263 |
| **Fire Detection and Alarm** | | /gsf | **265,449** |
| | | | |
| **26-01 ELECTRICAL** | **59,252.00 gsf** | **24.68 /gsf** | **1,462,344** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 31,738.00 sf | 0.56 /sf | 17,773 |
| **Audio-Visual** | | /gsf | **17,773** |
| | | | |
| **27-10 AUDIO VISUAL** | **59,252.00 gsf** | **0.30 /gsf** | **17,773** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 31,738.00 sf | 3.36 /sf | 106,640 |
| Tel/data system (100% corridors, 25% misc.) | 7,890.00 sf | 3.36 /sf | 26,510 |
| IDF fit-out | 1.00 ea | 8,400.00 /ea | 8,400 |
| **Telecommunication** | | /gsf | **141,550** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 31,738.00 sf | 1.96 /sf | 62,206 |
| Intercom/paging system (100% corridors, 25% misc.) | 7,890.00 sf | 1.96 /sf | 15,464 |
| **Public Address and Mass Notification** | | /gsf | **77,671** |
| | | | |
| **27-20 COMMUNICATIONS** | **59,252.00 gsf** | **3.70 /gsf** | **219,221** |
| | | | |
| **02 Level 2** | **59,252.00 gsf** | **183.19 /gsf** | **10,854,629** |

## 03 Level 3

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| **Temporary Construction** | | /gsf | **55,338** |

DRAFT 5                Confidential Attorney-Client Privileged                54
                                     Not for Distribution

MPT0022844

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-50 GENERAL REQUIREMENTS** | **55,338.00 gsf** | **1.00 /gsf** | **55,338** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 31,236.00 gsf | 5.00 /gsf | 156,180 |
| Demo/abatement general - Lorusso | 24,102.00 gsf | 5.00 /gsf | 120,510 |
| **Demolition** | | **/gsf** | **276,690** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **55,338.00 gsf** | **5.00 /gsf** | **276,690** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| **Concrete** | | **/gsf** | **27,669** |
| | | | |
| **03-30 CONCRETE** | **55,338.00 gsf** | **0.50 /gsf** | **27,669** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| *Structural steel Excluded* | ton | /ton | |
| | | | |
| **05-12 STRUCTURAL STEEL** | **55,338.00 gsf** | **/gsf** | |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| **Metal Fabrications** | | **/gsf** | **27,669** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **55,338.00 gsf** | **0.50 /gsf** | **27,669** |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| *Casework / Counter / Millwork - excluded* | *55,338.00 gsf* | */gsf* | |
| | | | |
| **06-25 FINISH CARPENTRY** | **55,338.00 gsf** | **/gsf** | |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 55,338.00 gsf | 0.20 /gsf | 11,068 |
| **Joint Sealants** | | **/gsf** | **11,068** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **55,338.00 gsf** | **0.20 /gsf** | **11,068** |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022845

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| **Applied Fireproofing** | | /gsf | **27,669** |
| | | | |
| **07-81 FIREPROOFING** | **55,338.00 gsf** | **0.50 /gsf** | **27,669** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Level 3 - 10% GWB Replacement | 55,338.00 gsf | 4.48 /gsf | 247,914 |
| Open/Patch back existing drywall for MEP tie-ins | 55,338.00 gsf | 1.68 /gsf | 92,968 |
| *Fire ratings repair/upgrade excluded* | *0.00 gsf* | */gsf* | |
| *Wood blocking / insulation* | *55,338.00 gsf* | */gsf* | |
| **Gypsum Board Assemblies - Walls** | | /gsf | **340,882** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 55,338.00 gsf | 0.56 /gsf | 30,989 |
| **Gypsum Board Assemblies - Miscellaneous** | | | **30,989** |
| | | | |
| **09-21 DRYWALL** | **55,338.00 gsf** | **6.72 /gsf** | **371,871** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| *Ceramic wall tile (not shown GSF pricing) - Draper 3* | *0.00 gsf* | *0.00 /gsf* | *0* |
| | | | |
| **09-30 TILE** | **55,338.00 gsf** | **/gsf** | |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 3 - Replace 100% @ Corridors, 10% at Patient Rooms | 11,400.00 gsf | 10.00 /gsf | 114,000 |
| Draper Level 3 - Replace 100% @ Corridors, 10% at Patient Rooms | 7,271.00 gsf | 10.00 /gsf | 72,710 |
| Open/patch ETR ceilings for MEP | 55,338.00 gsf | 4.00 /gsf | 221,352 |
| **Ceilings** | | /gsf | **408,062** |
| | | | |
| **09-51 CEILINGS** | **55,338.00 gsf** | **7.37 /gsf** | **408,062** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 1,490.00 sf | 15.00 /sf | 22,350 |
| **Moisture Mitigation** | | /gsf | **22,350** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **55,338.00 gsf** | **0.40 /gsf** | **22,350** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Level 3 - 5% Replacement - Types Unknown | 1,490.00 sf | 9.90 /sf | 14,751 |
| **Flooring (all)** | | /gsf | **14,751** |

DRAFT 5    Confidential Attorney-Client Privileged    56
Not for Distribution

MPT0022846

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-65 FLOORING (ALL)** | **55,338.00 gsf** | **0.27 /gsf** | **14,751** |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| **Painting & Coating** | | **/gsf** | **332,028** |
| **09-90 PAINTING** | **55,338.00 gsf** | **6.00 /gsf** | **332,028** |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. (10%) | 55,338.00 gsf | 2.00 /gsf | 110,676 |
| **Specialties** | | **/gsf** | **110,676** |
| **10-01 TYPICAL SPECIALTIES** | **55,338.00 gsf** | **2.00 /gsf** | **110,676** |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 24,102.00 sf | 2.24 /sf | 53,988 |
| Fire protection light | 31,236.00 sf | 2.24 /sf | 69,969 |
| **Fire Suppression** | | | **123,957** |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 0.56 /sf | 17,492 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 0.56 /sf | 13,497 |
| Demolition - cut, cap, & drop | 31,236.00 sf | 0.28 /sf | 8,746 |
| Demolition - cut, cap, & drop | 24,102.00 sf | 0.28 /sf | 6,749 |
| **Fire Suppression General Requirements** | | | **46,484** |
| **21-01 FIRE PROTECTION** | **55,338.00 gsf** | **3.08 /gsf** | **170,441** |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 0.84 /sf | 26,238 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 0.84 /sf | 20,246 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,236.00 sf | 0.39 /sf | 12,182 |
| Demolition/cut, drop & make safe (sq. ft.) | 24,102.00 sf | 0.39 /sf | 9,400 |
| **Plumbing General Requirements** | | **/sf** | **68,066** |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 31,236.00 sf | 0.84 /sf | 26,238 |
| Insulation/copper pipe/fiberglass | 24,102.00 sf | 0.84 /sf | 20,246 |
| **Plumbing Insulation** | | | **46,484** |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

57

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022847

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 31,236.00 sf | 2.24 /sf | 69,969 |
| Disinfect existing piping/fittings | 31,236.00 sf | 0.22 /sf | 6,872 |
| Domestic water AG/type "L" copper/solder - avg. size | 24,102.00 sf | 2.24 /sf | 53,988 |
| Disinfect existing piping/fittings | 24,102.00 sf | 0.22 /sf | 5,302 |
| **Facility Water Distribution** | | /sf | 136,131 |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical - in wall replacement - Lorusso 3 | 29,000.00 sf | 2.24 /sf | 64,960 |
| **Medical Gas** | | /sf | 64,960 |
| | | | |
| **22-01 PLUMBING** | 55,338.00 gsf | 5.70 /gsf | 315,641 |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 1.68 /sf | 52,476 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 1.68 /sf | 40,491 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,236.00 sf | 0.56 /sf | 17,492 |
| Demolition/cut, drop & make safe (sq. ft.) | 24,102.00 sf | 0.56 /sf | 13,497 |
| **HVAC General Requirements** | | | 123,957 |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 22,500.00 sf | 6.12 /sf | 137,700 |
| Insulation/ductwork/blanket wrap Replace duct insulation Risers | 500.00 sf | 6.12 /sf | 3,060 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 14,500.00 sf | 6.12 /sf | 88,740 |
| Insulation/ductwork/blanket wrap Replace duct insulation Risers | 500.00 sf | 6.12 /sf | 3,060 |
| Insulation/pipe/copper (avg. size) | 6,200.00 lf | 12.07 /lf | 74,834 |
| Insulation/pipe/copper (avg. size) | 4,000.00 lf | 12.07 /lf | 48,280 |
| **HVAC Insulation** | | | 355,674 |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 31,236.00 sf | 13.44 /sf | 419,812 |
| Automatic temperature controls - Hospital | 24,102.00 sf | 13.44 /sf | 323,931 |
| ATC - AHU's/custom - 25 pts. | 50.00 pnt | 1,711.81 /pnt | 85,590 |
| **HVAC Instrumentation & Controls (ATC)** | | | 829,333 |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 800.00 lf | 37.30 /lf | 29,840 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 400.00 lf | 37.30 /lf | 14,920 |
| **Hydronic Piping** | | | 44,760 |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 15,300.00 lb | 17.99 /lb | 275,247 |
| Sheetmetal & accessories/galvanized Replace Risers | 1,000.00 lb | 17.99 /lb | 17,990 |
| Sheetmetal & accessories/galvanized Replace Risers | 1,000.00 lb | 17.99 /lb | 17,990 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 8,400.00 lb | 17.99 /lb | 151,116 |
| SM - Diffusers, registers & grilles | 96.00 ea | 315.29 /ea | 30,268 |
| SM - Diffusers, registers & grilles | 64.00 ea | 315.29 /ea | 20,179 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |
| SM - Combination fire/smoke dampers/louver type/UL | 6.00 ea | 1,077.94 /ea | 6,468 |

DRAFT 5    Confidential Attorney-Client Privileged
Not for Distribution

58

MPT0022848

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| SM - Sound attenuators/in-line/std. gauge | 40,470.00 cfm | 0.64 /cfm | 25,901 |
| SM - Ductwork cleaning allowance | 31,236.00 sf | 0.67 /sf | 20,928 |
| SM - Ductwork cleaning allowance | 24,102.00 sf | 0.67 /sf | 16,148 |
| **HVAC Air Distribution/Sheetmetal** | | | **588,702** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA1 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA2 | 18,000.00 cfm | 0.87 /cfm | 15,660 |
| **HVAC Fans - Exhaust & Supply** | | | **31,320** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AC-1 | 18,290.00 cfm | 15.68 /cfm | 286,787 |
| Air handling unit/modular custom - AC-2 | 22,180.00 cfm | 15.68 /cfm | 347,782 |
| **Central HVAC Equipment** | | | **634,570** |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| **Mini-Split AC & Heat Pump Systems** | | | **13,552** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| *Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium* | *0.00 ea* | */ea* | |
| *- Slope top enclosure - 1 row* | *0.00 lf* | */lf* | |
| Unit heater/hot water/horiz./propeller - 24 mbh | 2.00 ea | 954.72 /ea | 1,909 |
| **Heating & Cooling Terminal Equipment** | | | **1,909** |
| | | | |
| **23-01 HVAC** | **55,338.00 gsf** | **47.41 /gsf** | **2,623,777** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 7,809.00 sf | 2.80 /sf | 21,865 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 7,271.00 sf | 2.80 /sf | 20,359 |
| Hoisting, rigging, material distribution | 1.00 ls | 5,600.00 /ls | 5,600 |
| Hoisting, rigging, material distribution | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Electrical General Requirements** | | /gsf | **53,424** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 7,809.00 sf | 0.62 /sf | 4,842 |
| Temporary light stringers and GFI power drops | 7,271.00 sf | 0.62 /sf | 4,508 |
| Temporary heat detector coverage during construction | 7,809.00 sf | 0.50 /sf | 3,905 |
| Temporary heat detector coverage during construction | 7,271.00 sf | 0.50 /sf | 3,636 |
| **Temporary Electric and Fire Alarm** | | /gsf | **16,890** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (25% replacement) | 7,809.00 sf | 0.73 /sf | 5,701 |
| Make-safe electrical demolition (100% corridors, 25% misc.) | 7,271.00 sf | 0.73 /sf | 5,308 |
| **Demolition for Electrical** | | /gsf | **11,008** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022849

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection (25% replacement) | 7,809.00 sf | 3.08 /sf | 24,052 |
| Mechanical power & connection (100% corridors, 25% misc.) | 7,271.00 sf | 3.08 /sf | 22,395 |
| **Equipment Wiring** | | /gsf | **46,446** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (25% replacement) | 7,809.00 sf | 1.68 /sf | 13,119 |
| Lighting control & branch wiring (100% corridors, 25% misc.) | 7,271.00 sf | 1.68 /sf | 12,215 |
| **Lighting Control** | | /gsf | **25,334** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (25% replacement) | 7,809.00 sf | 4.48 /sf | 34,984 |
| Devices & branch wiring (100% corridors, 25% misc.) | 7,271.00 sf | 4.48 /sf | 32,574 |
| **Wiring Devices** | | /gsf | **67,558** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (25% replacement) | 7,809.00 sf | 13.44 /sf | 104,953 |
| Light fixtures & branch wiring (100% corridors, 25% misc.) | 7,271.00 sf | 13.44 /sf | 97,722 |
| **Interior Lighting** | | /gsf | **202,675** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring (full replacement) | 31,236.00 sf | 4.48 /sf | 139,937 |
| Fire alarm system devices & branch wiring (full replacement) | 27,259.00 sf | 4.48 /sf | 122,120 |
| **Fire Detection and Alarm** | | /gsf | **262,058** |
| | | | |
| **26-01 ELECTRICAL** | **55,338.00 gsf** | **12.39 /gsf** | **685,394** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (25% replacement) | 7,809.00 sf | 3.36 /sf | 26,238 |
| Tel/data system (100% corridors, 25% misc.) | 7,271.00 sf | 3.36 /sf | 24,431 |
| **Telecommunication** | | /gsf | **50,669** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system (25% replacement) | 7,809.00 sf | 1.96 /sf | 15,306 |
| Intercom/paging system (100% corridors, 25% misc.) | 7,271.00 sf | 1.96 /sf | 14,251 |
| **Public Address and Mass Notification** | | /gsf | **29,557** |
| | | | |
| **27-20 COMMUNICATIONS** | **55,338.00 gsf** | **1.45 /gsf** | **80,226** |
| | | | |
| **03 Level 3** | **55,338.00 gsf** | **100.50 /gsf** | **5,561,319** |
| | | | |
| **04 Level 4 - Draper ONLY** | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 8,251.00 gsf | 1.00 /gsf | 8,251 |

DRAFT 5    Confidential Attorney-Client Privileged    60
Not for Distribution

MPT0022850

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Temporary Construction** | | **/gsf** | **8,251** |
| **01-50 GENERAL REQUIREMENTS** | **8,251.00 gsf** | **1.00 /gsf** | **8,251** |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 8,251.00 gsf | 5.00 /gsf | 41,255 |
| **Demolition** | | **/gsf** | **41,255** |
| **02-20 SELECTIVE DEMOLITION** | **8,251.00 gsf** | **5.00 /gsf** | **41,255** |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 8,251.00 gsf | 0.50 /gsf | 4,126 |
| **Concrete** | | **/gsf** | **4,126** |
| **03-30 CONCRETE** | **8,251.00 gsf** | **0.50 /gsf** | **4,126** |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| ***Structural steel Excluded*** | **ton** | **/ton** | |
| **05-12 STRUCTURAL STEEL** | **8,251.00 gsf** | **/gsf** | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Draper Level 4 - 10% GWB Replacement | 5,050.00 gsf | 4.48 /gsf | 22,624 |
| Open/Patch back existing drywall for MEP tie-ins | 5,000.00 gsf | 1.68 /gsf | 8,400 |
| ***Fire ratings repair/upgrade excluded*** | ***0.00 gsf*** | ***/gsf*** | |
| **Gypsum Board Assemblies - Walls** | | **/gsf** | **31,024** |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 8,251.00 gsf | 0.56 /gsf | 4,621 |
| **Gypsum Board Assemblies - Miscellaneous** | | | **4,621** |
| **09-21 DRYWALL** | **8,251.00 gsf** | **4.32 /gsf** | **35,645** |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Draper Level 4 - Replace 100% @ Corridors, 10% at Offices | 1,410.00 gsf | 10.00 /gsf | 14,100 |
| **Ceilings** | | **/gsf** | **14,100** |
| **09-51 CEILINGS** | **8,251.00 gsf** | **1.71 /gsf** | **14,100** |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5    61

MPT0022851

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 5,050.00 gsf | 6.00 /gsf | 30,300 |
| **Painting & Coating** | | /gsf | **30,300** |
| | | | |
| **09-90 PAINTING** | **8,251.00 gsf** | **3.67 /gsf** | **30,300** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. (10%) | 8,251.00 gsf | 2.00 /gsf | 16,502 |
| **Specialties** | | /gsf | **16,502** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **8,251.00 gsf** | **2.00 /gsf** | **16,502** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 8,251.00 sf | 2.24 /sf | 18,482 |
| **Fire Suppression** | | | **18,482** |
| | | | |
| **21-01 FIRE PROTECTION** | **8,251.00 gsf** | **2.24 /gsf** | **18,482** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 0.84 /sf | 6,931 |
| Demolition/cut, drop & make safe (sq. ft.) | 8,251.00 sf | 0.39 /sf | 3,218 |
| **Plumbing General Requirements** | | /sf | **10,149** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 8,251.00 sf | 0.84 /sf | 6,931 |
| **Plumbing Insulation** | | | **6,931** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 8,251.00 sf | 1.12 /sf | 9,241 |
| **Facility Water Distribution** | | /sf | **9,241** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 1.00 ea | 1,997.09 /ea | 1,997 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 1.00 ea | 1,688.22 /ea | 1,688 |
| Mixing valve/single lav. (Leonard #170) | 1.00 ea | 412.33 /ea | 412 |
| - Plumbing fixtures offload & distribution | 2.00 ea | 150.66 /ea | 301 |
| - Plumbing fixtures rough-in | 2.00 ea | 178.66 /ea | 357 |
| **Plumbing Fixtures** | | | **4,756** |
| | | | |
| **22-01 PLUMBING** | **8,251.00 gsf** | **3.77 /gsf** | **31,077** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 1.68 /sf | 13,862 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022852

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.00.05 HVAC General Requirements** | | | |
| Demolition/cut, drop & make safe (sq. ft.) | 8,251.00 sf | 0.56 /sf | 4,621 |
| **HVAC General Requirements** | | | 18,482 |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 5,650.00 sf | 6.12 /sf | 34,578 |
| Insulation/pipe/copper (avg. size) | 1,200.00 lf | 12.07 /lf | 14,484 |
| **HVAC Insulation** | | | 49,062 |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 8,251.00 sf | 5.60 /sf | 46,206 |
| **HVAC Instrumentation & Controls (ATC)** | | | 46,206 |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 300.00 lf | 37.30 /lf | 11,190 |
| **Hydronic Piping** | | | 11,190 |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 4,000.00 lb | 17.99 /lb | 71,960 |
| SM - Diffusers, registers & grilles | 40.00 ea | 315.29 /ea | 12,612 |
| SM - Combination fire/smoke dampers/louver type/UL | 2.00 ea | 1,077.95 /ea | 2,156 |
| SM - Ductwork cleaning allowance | 8,251.00 sf | 0.67 /sf | 5,528 |
| **HVAC Air Distribution/Sheetmetal** | | | 92,256 |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 8.00 ea | 3,128.84 /ea | 25,031 |
| - Slope top enclosure - 1 row | 20.00 lf | 60.22 /lf | 1,204 |
| **Heating & Cooling Terminal Equipment** | | | 26,235 |
| | | | |
| **23-01 HVAC** | 8,251.00 gsf | 29.50 /gsf | 243,431 |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 1,410.00 sf | 2.80 /sf | 3,948 |
| Hoisting, rigging, material distribution | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Electrical General Requirements** | | /gsf | 9,548 |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 1,410.00 sf | 0.62 /sf | 874 |
| Temporary heat detector coverage during construction | 1,410.00 sf | 0.50 /sf | 705 |
| **Temporary Electric and Fire Alarm** | | /gsf | 1,579 |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (100% corridors, 25% misc.) | 1,410.00 sf | 0.73 /sf | 1,029 |
| **Demolition for Electrical** | | /gsf | 1,029 |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection (100% corridors, 25% misc.) | 1,410.00 sf | 3.08 /sf | 4,343 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

63

MPT0022853

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Equipment Wiring** | | /gsf | **4,343** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (100% corridors, 25% misc.) | 1,410.00 sf | 1.68 /sf | 2,369 |
| **Lighting Control** | | /gsf | **2,369** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (100% corridors, 25% misc.) | 1,410.00 sf | 4.48 /sf | 6,317 |
| **Wiring Devices** | | /gsf | **6,317** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (100% corridors, 25% misc.) | 1,410.00 sf | 13.44 /sf | 18,950 |
| **Interior Lighting** | | /gsf | **18,950** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring (full replacement) | 8,251.00 sf | 4.48 /sf | 36,964 |
| **Fire Detection and Alarm** | | /gsf | **36,964** |
| | | | |
| **26-01 ELECTRICAL** | **8,251.00 gsf** | **9.83 /gsf** | **81,100** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (100% corridors, 25% misc.) | 1,410.00 sf | 3.36 /sf | 4,738 |
| **Telecommunication** | | /gsf | **4,738** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system (100% corridors, 25% misc.) | 1,410.00 sf | 1.96 /sf | 2,764 |
| **Public Address and Mass Notification** | | /gsf | **2,764** |
| | | | |
| **27-20 COMMUNICATIONS** | **8,251.00 gsf** | **0.91 /gsf** | **7,501** |
| | | | |
| **04 Level 4 - Draper ONLY** | **8,251.00 gsf** | **64.45 /gsf** | **531,769** |
| | | | |
| **05 Level 5** | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 822.00 gsf | 1.00 /gsf | 822 |
| **Temporary Construction** | | /gsf | **822** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **822.00 gsf** | **1.00 /gsf** | **822** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 822.00 gsf | 5.00 /gsf | 4,110 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022854

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Demolition** | | /gsf | **4,110** |
| **02-20 SELECTIVE DEMOLITION** | **822.00 gsf** | **5.00 /gsf** | **4,110** |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 822.00 gsf | 0.50 /gsf | 411 |
| **Concrete** | | /gsf | **411** |
| **03-30 CONCRETE** | **822.00 gsf** | **0.50 /gsf** | **411** |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| *Structural steel Excluded* | *ton* | */ton* | |
| **05-12 STRUCTURAL STEEL** | **822.00 gsf** | **/gsf** | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| open/patch back arch scope for MEPs | 822.00 gsf | 11.20 /gsf | 9,206 |
| **Gypsum Board Assemblies - Walls** | | /gsf | **9,206** |
| **09-21 DRYWALL** | **822.00 gsf** | **11.20 /gsf** | **9,206** |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 822.00 sf | 2.24 /sf | 1,841 |
| **Fire Suppression** | | | **1,841** |
| **21-01 FIRE PROTECTION** | **822.00 gsf** | **2.24 /gsf** | **1,841** |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| *General requirements (management, permits, as-builts, coring, fire stopping)* | *0.00 sf* | */sf* | |
| *Demolition/cut, drop & make safe (sq. ft.)* | *0.00 sf* | */sf* | |
| **22.07.00 Plumbing Insulation** | | | |
| *Insulation/copper pipe/fiberglass* | *0.00 sf* | */sf* | |
| **22.10.00 Facility Water Distribution** | | | |
| *Domestic water AG/type "L" copper/solder - avg. size* | *0.00 sf* | */sf* | |
| **22-01 PLUMBING** | **822.00 gsf** | **/gsf** | |
| **23-01 HVAC** DRAFT 5 | | | 65 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022855

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 822.00 sf | 1.68 /sf | 1,381 |
| Demolition/cut, drop & make safe (sq. ft.) | 822.00 sf | 0.56 /sf | 460 |
| **HVAC General Requirements** | | | **1,841** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 600.00 sf | 6.12 /sf | 3,672 |
| Insulation/pipe/copper (avg. size) | 400.00 lf | 12.07 /lf | 4,828 |
| **HVAC Insulation** | | | **8,500** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 822.00 sf | 5.60 /sf | 4,603 |
| **HVAC Instrumentation & Controls (ATC)** | | | **4,603** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 100.00 lf | 37.30 /lf | 3,730 |
| **Hydronic Piping** | | | **3,730** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 800.00 lb | 17.99 /lb | 14,392 |
| SM - Diffusers, registers & grilles | 4.00 ea | 315.29 /ea | 1,261 |
| SM - Ductwork cleaning allowance | 822.00 sf | 0.67 /sf | 551 |
| **HVAC Air Distribution/Sheetmetal** | | | **16,204** |
| | | | |
| **23-01 HVAC** | **822.00 gsf** | **42.43 /gsf** | **34,879** |
| | | | |
| **05 Level 5** | **822.00 gsf** | **62.37 /gsf** | **51,269** |

## 06 Exterior

### 01-50 GENERAL REQUIREMENTS

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 363,341.00 gsf | 2.75 /gsf | 999,188 |
| **Temporary Construction** | | /gsf | **999,188** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | /gsf | **999,188** |

### 03-30 CONCRETE

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **03.33.15 Concrete Flatwork - Slabs-on-Grade** | | | |
| Replace slab adjacent to loading dock | 1,500.00 sf | 20.00 /sf | 30,000 |
| **Concrete Flatwork - Slabs-on-Grade** | | | **30,000** |
| | | | |
| **03.33.20 Concrete** | | | |
| Repair Concrete decks/sheathing allowance (10%) - at roofs | 7,900.00 sf | 50.00 /sf | 395,000 |
| Repair Concrete slab foundation at base of stair | 1.00 ls | 20,000.00 /ls | 20,000 |
| LB002: Remove/Repair loose/delaminated concrete with Sika Concrete Repair | 40.00 sf | 100.00 /sf | 4,000 |
| LB010: Patch spalled concrete.  Inject cracks in slab w/ Sika Concrete Repair | 150.00 sf | 50.00 /sf | 7,500 |
| LB012: Patch spalled concrete.  Inject cracks in slab w/ Sika Concrete Repair | 20.00 sf | 100.00 /sf | 2,000 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022856

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **03.33.20 Concrete** | | | |
| DE001: Remove/Repair loose/delaminated concrete on ramp slab and walls with Sika Concrete Repair | 40.00 sf | 100.00 /sf | 4,000 |
| DE003: Remove/Repair loose/delaminated concrete on stair and curb with Sika Concrete Repair | 5.00 sf | 100.00 /sf | 500 |
| DE004: Remove/Repair loose/delaminated concrete retaining wall construction joints with Sika Concrete Repair | 100.00 sf | 100.00 /sf | 10,000 |
| DE005: Patch spalled concrete at loading dock w/ Sika Concrete Repair | 20.00 sf | 100.00 /sf | 2,000 |
| **Concrete** | | /gsf | **445,000** |
| | | | |
| **03-30 CONCRETE** | | /gsf | **475,000** |
| | | | |
| **04-01 MASONRY REPAIR/RESTORATION** | | | |
| **04.01.20 Masonry** | | | |
| LB001 Remove/Repair loose stone in masonry wall / repoint as req | 25.00 sf | 100.00 /sf | 2,500 |
| Allowance - misc masonry openings/patch/repair | 369,341.00 gsf | 0.25 /gsf | 92,335 |
| LB004/8: Remove/Replace 16" of CMU on sides of door frame (jambs/header). Tooth in to match | 90.00 sf | 100.00 /sf | 9,000 |
| LB005/6/7/9: Repoint existing CMU | 300.00 sf | 25.00 /sf | 7,500 |
| **Masonry** | | | **111,335** |
| | | | |
| **04-01 MASONRY REPAIR/RESTORATION** | | /gsf | **111,335** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Replace stairs at loading dock | 1.00 ls | 25,000.00 /ls | 25,000 |
| Provide new metal divider wall at areaway | 1.00 ls | 15,000.00 /ls | 15,000 |
| **Metal Fabrications** | | /gsf | **40,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | /gsf | **40,000** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Window caulking repair allowance | 369,341.00 gsf | 0.25 /gsf | 92,335 |
| Flash/seal at PTAC perimeters | 1.00 ls | 20,000.00 /ls | 20,000 |
| **Joint Sealants** | | /gsf | **112,335** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | /gsf | **112,335** |
| | | | |
| **07-43 SHELL** | | | |
| **07.42.00 Wall Panels** | | | |
| Lorusso (2nd floor)  Courtyard perimeter - Replace curtainwall/blocking/flashing | 96.00 lf | 1,500.00 /lf | 144,000 |
| *Parapet Repair - Lorusso (scope TBD)* | *1,000.00 lf* | */lf* | |
| Ground level Courtyard - Flashing replacement allowance | 275.00 lf | 1,500.00 /lf | 412,500 |
| Lorusso Basement - storefront replacement | 36.00 lf | 1,500.00 /lf | 54,000 |
| Facade Panel Replacement Allowance (100% Lorusso) | 60,000.00 sf | 200.00 /sf | 12,000,000 |
| **Wall Panels** | | /gsf | **12,610,500** |
| | | | |
| **07-43 SHELL** | | /gsf | **12,610,500** |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

67

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022857

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **07-50 MEMBRANE ROOFING** | | | |
| **07.50.00 Membrane Roofing** | | | |
| Replace roof and pavers in courtyard - Lorusso | 2,204.00 sf | 150.00 /sf | 330,600 |
| Roofing/edge metal replacement - Lorusso | 30,309.00 sf | 20.00 /sf | 606,180 |
| Replace Wood Blocking - Lorusso | 1,095.00 lf | 30.00 /lf | 32,850 |
| Roof Drain body replacement allowance - Lorusso | 30,309.00 sf | 1.00 /sf | 30,309 |
| Roofing/edge metal replacement - Upper Corridor | 1,933.00 sf | 20.00 /sf | 38,660 |
| Replace Wood Blocking - Upper Corridor | 266.00 lf | 30.00 /lf | 7,980 |
| Roof Drain body replacement allowance - Upper Corridor | 1,933.00 sf | 1.00 /sf | 1,933 |
| Roofing/edge metal replacement - ED | 12,257.00 sf | 20.00 /sf | 245,140 |
| Replace Wood Blocking - ED | 611.00 lf | 30.00 /lf | 18,330 |
| Roof Drain body replacement allowance - ED | 12,257.00 sf | 1.00 /sf | 12,257 |
| Roofing/edge metal replacement - Day Surgery | 15,053.00 sf | 20.00 /sf | 301,060 |
| Replace Wood Blocking - Day Surgery | 615.00 lf | 30.00 /lf | 18,450 |
| Roof Drain body replacement allowance - Day Surgery | 15,053.00 sf | 1.00 /sf | 15,053 |
| Roofing/edge metal (repair only) - Admin | 9,340.00 sf | 10.00 /sf | 93,400 |
| Replace Wood Blocking - Admin | 421.00 lf | 30.00 /lf | 12,630 |
| Roof Drain body replacement allowance - Admin | 9,340.00 sf | 1.00 /sf | 9,340 |
| Roofing/edge metal (repair only) – IT | 5,121.00 sf | 10.00 /sf | 51,210 |
| Replace Wood Blocking - IT | 333.00 lf | 30.00 /lf | 9,990 |
| Roof Drain body replacement allowance - IT | 5,121.00 sf | 1.00 /sf | 5,121 |
| Roofing/edge metal (repair only) - Youngdahl | 2,840.00 sf | 10.00 /sf | 28,400 |
| Replace Wood Blocking - Youngdah | 222.00 lf | 30.00 /lf | 6,660 |
| Roof Drain body replacement allowance - Youngdahl | 2,840.00 sf | 1.00 /sf | 2,840 |
| Reflash at metal panelrising wall - ED | 194.00 lf | 100.00 /lf | 19,400 |
| Reflash at masonry rising wall - Day Surgery | 410.00 lf | 200.00 /lf | 82,000 |
| Reflash at masonry rising wall - Admin | 275.00 lf | 200.00 /lf | 55,000 |
| Reflash at metal panel rising wall - Lorusso Courtyard | 92.00 lf | 100.00 /lf | 9,200 |
| **Membrane Roofing** | | **/gsf** | **2,043,993** |
| **07-50 MEMBRANE ROOFING** | | **/gsf** | **2,043,993** |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Clean / remove rust / coat mechanical equipment curbs exterior | 1.00 ls | 10,000.00 /ls | 10,000 |
| **Painting & Coating** | | **/gsf** | **10,000** |
| **09-90 PAINTING** | | **/gsf** | **10,000** |
| **31-23 SITEWORK** | | | |
| **32.12.00 Flexible Paving** | | | |
| Asphalt paving - loading dock area (strip / replace / minor underlayment patching) | 1,778.00 sy | 20.00 /sy | 35,560 |
| Drain trough remove/rest | 1.00 ls | 2,500.00 /ls | 2,500 |
| Remove / reset curbs | 1.00 ls | 50,000.00 /ls | 50,000 |
| ***All other sitework excluded*** | ***0.00 ls*** | ***0.00 /ls*** | ***0*** |
| **Flexible Paving** | | | **88,060** |
| **32.93.00 Plants** | | | |
| Landscaping allowance | 1.00 allw | 100,000.00 /allw | 100,000 |
| **Plants** | | | **100,000** |

Confidential Attorney-Client Privileged
Not for Distribution

Norwood Hospital - AS WAS Estimate - Rev 11-18-20

MPT0022858

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **31-23 SITEWORK** | | /gsf | 188,060 |
| **06 Exterior** | | /gsf | 16,590,411 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022859

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## "As Was" Conceptual Estimate - DRAFT 11/24/2020

### Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **104,280,405** | **104,280,405** | | **282.342 /SF** |
| Design/Estimating Contingency | 5,214,020 | | 5.000 % | 14.117 /SF |
| Preconstruction Services | 500,000 | | | 1.354 /SF |
| Escalation (Thru Dec 31, 2022) | 13,199,331 | | 12.000 % | 35.738 /SF |
| SDI (Subcontractor Bonds) | 1,724,713 | | 1.400 % | 4.670 /SF |
| **Subtotal** | **20,638,064** | **124,918,469** | | **338.220 /SF** |
| Contractor's Contingency | 12,491,847 | | 10.000 % | 33.822 /SF |
| General Conditions | 7,495,108 | | 6.000 % | 20.293 /SF |
| General Requirements | 4,996,739 | | 4.000 % | 13.529 /SF |
| **Subtotal** | **24,983,694** | **149,902,163** | | **405.864 /SF** |
| Performance & Payment Bond | 930,594 | | | 2.520 /SF |
| Builder's Risk Insurance | 299,804 | | 0.200 % | 0.812 /SF |
| General Liability Insurance | 2,529,865 | | 1.400 % | 6.850 /SF |
| Building Permit | 2,710,569 | | 1.500 % | 7.339 /SF |
| **Subtotal** | **6,470,832** | **156,372,995** | | **423.384 /SF** |
| Overhead | 12,509,839 | | 8.000 % | 33.871 /SF |
| Profit | 11,821,798 | | 7.000 % | 32.008 /SF |
| **Total** | | **180,704,632** | | **489.262 /SF** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022860



# SECTION 2B
# "AS-WAS" ASSUMPTIONS
# & QUALIFCATIONS

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022861



**"AS-WAS" ASSUMPTIONS & QUALIFICATIONS**
**DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE**
STEWARD HEALTH CARE
DECEMBER 3, 2020

## GENERAL

1. Pricing is based on the following:
   - "Scope Assumptions Matrix" dated 12/3/20
   - Array Basis of Design Documents dated 12/3/20
   - BR+A Basis of Design Documents dated 12/3/20
   - "Document Matrix" Log dated 12/3/20
2. Escalation is included to anticipated mid-point of construction 12/31/22.
3. Pricing is valid for 90 days from the date of the estimate.
4. Testing and/or inspections are not included.
5. Builders Risk Insurance is included.
6. Building permit cost is included.
7. CM Payment and Performance Bond is included.
8. Sales tax is included.
9. Subcontractor insurances are included per Consigli standard subcontract.
10. Utility company back charges are excluded.
11. Temporary utility consumption (gas, electric, water) during construction is excluded.
12. Work hours are assumed to be normal business hours (7:00AM to 3:30PM) Monday to Friday. Overtime, phasing, or off-hours work costs are not included.
13. Unforeseen conditions are excluded.
14. Mold mitigation is included as an allowance. A comprehensive study to document progressive mold findings would be needed to quantify final costs.
15. Removal and/or relocation of existing furniture/equipment is not included and is assumed to be done prior to the start of construction.
16. ACM abatement is included. A comprehensive study of all buildings requiring renovations would be needed to fully incorporate potential costs.

## CONCRETE

17. Demolition and ACM abatement are included for damaged areas to be removed based upon the information provided.
18. Slab repairs and moisture mitigation are included.
19. Remaining floor preparation is assumed to require only minor spot flash patching. Therefore, major floor prep such as hole filling, crack patching, complete skim coating or self-leveling underlayment are excluded.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022862



## "AS-WAS" ASSUMPTIONS & QUALIFICATIONS
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

### STRUCTURAL STEEL/MISC METALS

20. Metal handrail scope is excluded.  Stairwell handrails are excluded.
21. Structural impacts related to façade replacement are excluded.
22. Patching of spray fireproofing is included.

### ROUGH CARPENTRY/FINISH CARPENTRY

23. Wood blocking is included within walls that require new sheetrock.
24. Wood blocking is included where roof replacements are indicated.
25. Millwork replacement is included as indicated

### ENVELOPE

26. A 100% replacement of the Lorusso façade is included outboard of the stud assembly.
27. Roof replacement is included as indicated.

### INTERIOR FINISHES

28. Steward finish standards were used as a baseline for flooring, painting, ceiling, millwork cost/sf pricing.
29. Signage is excluded.
30. Finish-related impacts associated with MEP access for required renovations are included.
31. Full building interior painting is included.

### MECHANICAL

32. Ductwork and mechanical piping insulation replacement is included as indicated.
33. Cleaning of ductwork to remain is included.
34. Above ceiling mechanical re-work and shaft re-work to permit access for MEP/FP renovation scope is included.
35. Testing of existing mechanical equipment is excluded.  Replacement of mechanical equipment as indicated is included.
36. PTAC replacement is limited to the (6) units around the second-floor courtyard.  Additional testing is needed to determine the condition of the remaining PTAC units.

### PLUMBING

37. Above ceiling plumbing re-work and shaft re-work to permit access for MEP/FP renovation scope is included.
38. Testing of existing plumbing equipment is excluded.  Replacement of plumbing equipment as indicated is included.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022863



"AS-WAS" ASSUMPTIONS & QUALIFICATIONS
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

39. MedGas replacement limited to Lorusso Basement through Level 2; and Draper Basement & Ground Floors with minor above ceiling rework on other levels.

## ELECTRICAL

40. Above ceiling electrical re-work and shaft re-work to permit access for MEP/FP renovation scope is included.

41. Testing of existing electrical equipment is excluded. Replacement of electrical equipment as indicated is included.

42. Cleaning, re-lamping, or re-wiring of existing-to-remain light fixtures are excluded.

43. Temporary heat detection coverage is included.

44. Third party fire alarm service company costs are excluded.

45. The following low voltage systems are included as complete systems:

- Voice/data telecommunications
- Public address / sound
- Audio-visual (excluding televisions/monitors)

46. Nurse call and security/access control/intrusion/video surveillance CCTV devices are excluded.

47. Cable tray, ladder rack, and plywood backboards are included in telecom IDF and MDF spaces, only.

48. Full Fire Alarm Replacement is included.

49. Replacement of the existing substation is excluded.

## FIRE PROTECTION

50. Fire Protection impairment scope is included.

51. Above ceiling sprinkler re-work and shaft re-work to permit access for MEP/FP renovation scope is included.

52. Testing of existing fire pump is excluded. Replacement of fire pump as indicated is included.

## EQUIPMENT

53. Kitchen equipment is included per quote from Continental Machinery. MEP infrastructure requirements are included.

54. Elevator repairs are included per quote from ThyssenKrupp. Costs are included for unknown conditions, access, and architectural impacts.

55. Pneumatic tube system is included.

56. Owner FF & E items are excluded.

## SITE / LANDSCAPE

57. Replacement of damaged landscape is included as indicated in design documents.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022864



## "AS-WAS" ASSUMPTIONS & QUALIFICATIONS
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022865



# SECTION 2C
# "AS-WAS"
# SCOPE ASSUMPTIONS
# MATRIX

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022866



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

#### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **LORUSSO BUILDING**<br>Including Cath Lab & Emergency Department | | | |
| | **FOUNDATIONS / STRUCTURE** | | | |
| 1 | Loading Dock | Flood | Basement | Remove & Repair Masonry Retaining Wall, Repoint Where Damaged |
| 2 | | Flood | Basement | Remove Loose Concrete and Repair Loading Dock Wall |
| 3 | | Flood | Basement | Remove & Replace CMU Wall, Including Impacted Doors. |
| 4 | | Flood | Basement | Clean Metal Deck / Framing. Replace Corroded Steel Stairs Completely. |
| 5 | Concrete / Misc. Structural Steel | Flood | Basement | Provide Slab Repairs & Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation Required |
| 6 | | Flood | Ground | Provide Slab Repairs & Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation Required |
| 7 | | Storm | First | Coring Required Below ACM To Determine Extent of Infiltration. Mitigation, Slab Repair, Floor Prep Allowance Included. |
| 8 | | Storm | Second | Coring Required Below ACM To Determine Extent of Infiltration. Mitigation, Slab Repair, Floor Prep Allowance Included. |
| 9 | | Storm | Third | None Required |
| 10 | Areaway | Flood | Basement | Provide New Metal Divider Wall and Refasten to Concrete Foundation. Remove Loose or Delaminated Concrete and Repair. |
| 11 | Stairs | Flood | Basement | Clean Metal Stairs, Apply New Paint System |
| | **ENVELOPE** | | | |
| 15 | Façade System | Flood | Basement | Replacement of Storefront Window System at Café Area, Including Associated Blocking/Flashing. |
| 16 | | Flood / Storm | Exterior | 100% Façade Replacement, Including Window Flashing. Replace Wood Blocking at Parapet & Cap Flashing. |
| 17 | | Storm | First | None Required |
| 18 | | Storm | Second | Replace (6) PTAC Units Louvers and Associated Flashing / Blocking. Replace Storefront System and Associated Blocking/Flashing, and Panel Assembly at Courtyard |
| 19 | | | Third | None Required |
| 20 | Roof | Storm | Exterior | 100% Roofing Replacement, Including ED, Day Surgery, Upper Corr, Lorusso. 100% Perimeter Blocking / Flashing Replacement and Drain Bodies. 100% Blocking. 10% Concrete Spalling Repair. |
| 21 | | Storm | Second | Remove/Replace Existing Pavers at Depressed Areas, Repair and Replace Roofing System Complete, Including Proper Drainage and Blocking |
| 22 | Exterior Doors | Flood | Basement | Replace Exterior Metal Insulated Doors & Frames, Including Hardware |
| 23 | | Flood | Basement | Replace Loading Dock Doors, Including Hardware & Supports. |
| 24 | | Storm | Roof | Replace Exterior Metal Insulated Doors & Frames, Including Hardware |
| | **ARCHITECTURAL/INTERIORS** | | | |

Confidential Attorney-Client Privileged<br>Not for Distribution

DRAFT

MPT0022867



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| | | | | |
|---|---|---|---|---|
| **LORUSSO BUILDING** | | | | |
| Including Cath Lab & Emergency Department | | | | |
| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
| 25 | Flooring | Flood | Basement | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |
| 26 | | Flood | Ground | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |
| 27 | | Storm | First | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |
| 28 | | Storm | Second | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |
| 29 | | Storm | Third | None Required |
| 30 | Interior Walls | Flood | Basement | Replace All Drywall & Framing (Due to Structural Capacity Concern) Throughout, Including Complete Finish. |
| 31 | | Flood | Ground | Replace All Drywall Throughout & 35% Framing, Including Complete Finish.  1/16" Lead lined Walls to be Provided |
| 32 | | Storm | First | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. |
| 33 | | Storm | Second | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. |
| 34 | | Storm | Third | 10% Drywall Replacement Due to Fire Alarm Install |
| 35 | Interior Doors | Flood | Basement | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 36 | | Flood | Ground | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 37 | | Storm | First | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 38 | | Storm | Second | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 39 | | Storm | Third | None Required |
| 40 | Millwork | Flood | Basement | Full Replacement Throughout |
| 41 | | Flood | Ground | Full Replacement Throughout |
| 42 | | Storm | First | Full Replacement Throughout |
| 43 | | Storm | Second | Full Replacement Throughout |
| 44 | | Storm | Third | None Required |
| 45 | Interior Ceilings | Flood | Basement | Replace All Acoustical Ceiling Systems and Drywall Ceilings |
| 46 | | Storm | Ground | Replace All Acoustical Ceiling Systems and Drywall Ceilings |
| 47 | | Storm | First | Replace All Acoustical Ceiling Systems and Drywall Ceilings |
| 48 | | Storm | Second | Replace All Acoustical Ceiling Systems and Drywall Ceilings |
| 49 | | Storm | Third | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 10% Ceiling Tile/Grid Replacement at Patient Rooms |
| 50 | Wall Protection / Handrails | Flood | Basement | Replace All Wall Protection & Wood Handrails |
| 51 | | Flood | Ground | Replace All Wall Protection & Wood Handrails |
| 52 | | Storm | First | Replace All Wall Protection & Wood Handrails |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

79

MPT0022868



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | | | | **LORUSSO BUILDING** Including Cath Lab & Emergency Department |
| 53 | | Storm | Second | Replace All Wall Protection & Wood Handrails |
| 54 | | Storm | Third | 5% Replacement at Damaged Drywall |
| 55 | Specialties | Flood | Basement | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. |
| 56 | | Flood | Ground | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. |
| 57 | | Storm | First | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. |
| 58 | | Storm | Second | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. |
| 59 | | Storm | Third | None Required |
| 60 | Painting | Flood | Basement | Full Paint Throughout |
| 61 | | Flood | Ground | Full Paint Throughout |
| 62 | | Storm | First | Full Paint Throughout |
| 63 | | Storm | Second | Full Paint Throughout |
| 64 | | Storm | Third | Full Paint Throughout |
| | **HVAC** | | | |
| 65 | Mechanical Systems | Flood | Basement | Full Gut & Replacement, Including Equipment, Insulation & Ductwork/Piping. Equipment to remain in the basement. New RGD Install. All Insulation at Riser to be Replaced, 25% Rework of Risers, New Controls Throughout. |
| 66 | | Flood | Ground | Full Gut & Replacement of Mechanical Rooms, New RGD Install. 25% In wall Replacement. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout |
| 67 | | Storm | First | Ductwork Replacement as Needed with 35% Framing Rework. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout |
| 68 | | Storm | Second | Ductwork Replacement as Needed with 35% Framing Rework. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout. Replace (6) Damaged PTAC Units and Associated Ductwork surrounding Courtyard only. |
| 69 | | Storm | Third | Full Gut & Replacement of Mechanical Rooms. All Insulation at Riser to be Replaced. 25% Rework of Risers. 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout |
| 70 | | Storm | Roof | None Required |
| 71 | Central Energy Plant | Flood | Exterior | None Required |
| | **PLUMBING** | | | |
| 72 | Plumbing Systems | Flood | Basement | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (T) Station. Full Water Heating, Grease Interceptor & Ejector Equipment Replacement. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. |

Confidential Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **LORUSSO BUILDING** | | | |
| | *Including Cath Lab & Emergency Department* | | | |
| 73 | | Flood | Ground | Full Gut & Replacement. Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Full Pneumatic Tube Replacement (2) Stations. Disinfection / Testing of All Piping & Fitting. |
| 74 | | Storm | First | Full Gut & Replacement. Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. |
| 75 | | Storm | Second | Full Gut & Replacement. Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. |
| 76 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. |
| 77 | | Storm | Roof | New Drain Bodies Throughout |
| | **ELECTRICAL** | | | |
| 78 | Electrical Systems | Flood | Basement | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. |
| 79 | | Flood | Ground | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. |
| 80 | | Storm | First | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. |
| 81 | | Storm | Second | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. |
| 82 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Provide Mechanical Power. |
| 83 | | Storm | Roof | None Required |
| 84 | Fire Alarm | Flood | Basement | Full Fire Alarm Replacement & Damper Replacement. Including BDA |
| 85 | | Flood | Ground | Full Fire Alarm Replacement & Damper Replacement. Including BDA |
| 86 | | Storm | First | Full Fire Alarm Replacement & Damper Replacement. Including BDA |
| 87 | | Storm | Second | Full Fire Alarm Replacement & Damper Replacement. Including BDA |
| 88 | | Storm | Third | Full Fire Alarm Replacement & Damper Replacement. Including BDA |
| 89 | Branch Circuit Wiring | Flood | Basement | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 90 | | Flood | Ground | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 91 | | Storm | First | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 92 | | Storm | Second | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 93 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement |
| 94 | Central Energy Plant | Flood | Exterior | None Required |
| | **FIRE PROTECTION** | | | |
| 95 | Fire Suppression | Flood | Basement | Full Gut Replacement of All Sprinklers Systems. Replacement of Fire Pump. Temp Fire Protection During Removal. |
| 96 | | Flood | Ground | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| 97 | | Storm | First | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| 98 | | Storm | Second | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |

DRAFT    Confidential Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| 99 | | Storm | Third | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| **ELEVATOR** | | | | |
| 100 | Elevator | Flood | Throughout | Carry Cost Elevator Work Order plus 20% Additional for Unknown Conditions |
| **EQUIPMENT** | | | | |
| 101 | Kitchen | Flood | Basement | Carry Cost / Scope Provided by Others. MEP Infrastructure Provided. |
| 102 | Imaging Equipment | Storm | Throughout | Cost/Scope Excluded. To be Provided by Others, MEP Infrastructure and Unistrut Adjustments Provided. |
| 103 | Biomedical Equipment | Storm | Throughout | Cost/Scope Excluded. To be Provided by Others, MEP Infrastructure and Unistrut Adjustments Provided. |
| **SITE/CIVIL** | | | | |
| 104 | Central Energy Plant | Flood | Exterior | None Required |
| 105 | Site Work | Flood | Exterior | Replace Damage Site Lighting, Curbing, Pavement, Landscaping, etc.. |

**LORUSSO BUILDING**
Including Cath Lab & Emergency Department

Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | |
| | **FOUNDATION / STRUCTURE** | | | |
| 1 | Concrete / Structural Steel | Flood | Basement | Provide Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation & Floor Prep Allowance Included. |
| 2 | | Flood | Ground | Provide Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation & Floor Prep Allowance Included. |
| 3 | | Flood | Ground | Remove the Cast-In-Place Concrete Slab. Prepare Subgrade, Cast New Slab Over Vapor Barrier, Including Under slab Drainage System. |
| 4 | | Storm | First | None Required |
| 5 | | Storm | Second | None Required |
| 6 | | Storm | Third | None Required |
| 7 | | Storm | Fourth | None Required |
| 8 | Retaining Wall | Flood | Ground | Remove Loose Concrete and Repair Retaining Walls |
| 9 | Ramp / Stair Pads | Flood | Ground | Remove Loose Concrete and Repair Ramp Off Youndahl. Replace Exterior Stair Pad Off Linden Building |
| 10 | Stairs | Flood | Basement | Clean Metal Stairs, Apply New Paint System |
| | **ENVELOPE** | | | |
| 11 | Façade System | Flood | Basement | None Required |
| 12 | | Flood | Ground | Replace Storefront System at Courtyard and Associated Blocking / Flashing |
| 13 | | Flood | First | None Required |
| 14 | | Flood | Second | None Required |
| 15 | | Flood | Third | None Required |
| 16 | | Flood | Fourth | None Required |
| 17 | | Storm/Flood | Exterior | 5% Façade Replacement, Including Window Flashing. Replace Wood Blocking at Parapet & Cap Flashing. |
| 18 | Roof | Storm | Exterior | Select Roofing Replacement as Indicated on the Roof Report. 100% Perimeter Blocking / Flashing Replacement and Drain Bodies. 25% Additional Misc. Blocking Throughout, including Wet Blocking. 10% Concrete Spalling Repair |
| 19 | Exterior Doors | Flood | Basement | Replace Exterior Metal Insulated Doors & Frames, Including Hardware |
| 20 | | Storm | Roof | Replace Exterior Metal Insulated Doors & Frames, Including Hardware |
| | **ARCHITECTURAL/INTERIORS** | | | |
| 21 | Flooring | Flood | Basement | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022872



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **DRAPER BUILDING** | | | |
| | Including Youndahl, Medical Record Bldg, & Linden. | | | |
| 22 | | Flood | Ground | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. |
| 23 | | Storm | First | None Required |
| 24 | | Storm | Second | None Required |
| 25 | | Storm | Third | None Required |
| 26 | | Storm | Fourth | None Required |
| 27 | Interior Walls | Flood | Basement | Replace All Drywall & Framing (Due to Structural Capacity Concern) Throughout, Including Complete Finish. |
| 28 | | Flood | Ground | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. |
| 29 | | Storm | First | 10% Drywall Replacement Due to Fire Alarm Install |
| 30 | | Storm | Second | 10% Drywall Replacement Due to Fire Alarm Install |
| 31 | | Storm | Third | 10% Drywall Replacement Due to Fire Alarm Install |
| 32 | | Storm | Fourth | 10% Drywall Replacement Due to Fire Alarm Install |
| 33 | Interior Doors | Flood | Basement | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 34 | | Flood | Ground | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement |
| 35 | | Storm | First | None Required |
| 36 | | Storm | Second | None Required |
| 37 | | Storm | Third | None Required |
| 38 | | Storm | Fourth | None Required |
| 39 | Millwork | Flood | Basement | Full Replacement Throughout |
| 40 | | Flood | Ground | Full Replacement Throughout |
| 41 | | Storm | First | None Required |
| 42 | | Storm | Second | None Required |
| 43 | | Storm | Third | None Required |
| 44 | | Storm | Fourth | None Required |
| 45 | Interior Ceilings | Flood | Basement | Replace All Acoustical Ceiling Systems and Drywall Ceilings. 10% Ceiling Replacement at Medical Records & Linden |
| 46 | | Storm | Ground | Replace All Acoustical Ceiling Systems and Drywall Ceilings. 10% Ceiling Replacement at Medical Records & Linden |
| 47 | | Storm | First | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms |
| 48 | | Storm | Second | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms |
| 49 | | Storm | Third | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms |
| 50 | | Storm | Fourth | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms |
| 51 | Wall Protection / Handrails | Flood | Basement | Replace All Wall Protection & Wood Handrails |
| 52 | | Flood | Ground | Replace All Wall Protection & Wood Handrails |

DRAFTS    Confidential Attorney-Client Privileged
Not for Distribution

MPT0022873



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | |
| 53 | | Storm | First | None Required |
| 54 | | Storm | Second | None Required |
| 55 | | Storm | Third | None Required |
| 56 | | Storm | Fourth | None Required |
| 57 | Accessories | Flood | Basement | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains |
| 58 | | Flood | Ground | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains |
| 59 | | Storm | First | None Required |
| 60 | | Storm | Second | None Required |
| 61 | | Storm | Third | None Required |
| 62 | | Storm | Fourth | None Required |
| 63 | Painting | Flood | Basement | Full Paint Throughout |
| 64 | | Flood | Ground | Full Paint Throughout |
| 65 | | Storm | First | Full Paint Throughout |
| 66 | | Storm | Second | Full Paint Throughout |
| 67 | | Storm | Third | Full Paint Throughout |
| 68 | | Storm | Fourth | Full Paint Throughout |
| | **HVAC** | | | |
| 69 | Mechanical Systems | Flood | Basement | Full Gut & Replacement, Including Equipment, Insulation & Ductwork/Piping. Equipment to Remain in the Basement. New Controls Throughout |
| 70 | | Flood | Ground | Full Gut & Replacement of Mechanical Rooms. 25% In wall Replacement. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. New Controls Throughout |
| 71 | | Storm | First | 25% Rework Corridor Due to Fire Alarm Replacement. Replacement of Wet/Damaged Insulation. New Controls Throughout |
| 72 | | Storm | Second | 25% Rework Corridor Due to Fire Alarm Replacement. Replacement of Wet/Damaged Insulation. New Controls Throughout |
| 73 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout |
| 74 | | Storm | Fourth | 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout |
| 75 | | Storm | Roof | None Required |
| 76 | Central Energy Plant | Flood | Exterior | None Required |
| | **PLUMBING** | | | |
| 77 | Plumbing Systems | Flood | Basement | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (1) Station. Full Water Heating & Ejector Equipment Replacement. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022874



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **DRAPER BUILDING** | | | |
| | Including Youndahl, Medical Record Bldg, & Linden. | | | |
| 78 | | Flood | Ground | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (2 Stations). Disinfection / Testing of All Piping & Fitting. Disinfection / Testing of All Piping & Fitting. |
| 79 | | Storm | First | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. |
| 80 | | Storm | Second | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. |
| 81 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. |
| 82 | | Storm | Fourth | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. |
| 83 | | Storm | Roof | New Drain Bodies Throughout |
| | **ELECTRICAL** | | | |
| 84 | Electrical Systems | Flood | Basement | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Control, Tel/Data, AV, etc. The Existing Double Ended Switchgear is Not Shown to be Replaced and Will be Reted with New 13.8 kv Feeder from Lorusso (see electrical riser diagram). |
| 85 | | Flood | Ground | Full Gut & Replacement. Including Normal/Emergency, Lighting, Lighting Control, Tel/Data, AV, etc. |
| 86 | | Storm | First | 25% Ceiling Rework due to Fire Alarm Replacement. |
| 87 | | Storm | Second | 25% Ceiling Rework due to Fire Alarm Replacement. |
| 88 | | Storm | Third | 25% Ceiling Rework due to Fire Alarm Replacement. |
| 89 | | Storm | Fourth | 25% Ceiling Rework due to Fire Alarm Replacement. |
| 90 | Fire Alarm | Flood | Basement | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 91 | | Flood | Ground | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 92 | | Storm | First | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 93 | | Storm | Second | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 94 | | Storm | Third | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 95 | | Storm | Fourth | Full Fire Alarm Replacement & Damper Replacement, Including BDA |
| 96 | Branch Circuit Wiring | Flood | Basement | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 97 | | Flood | Ground | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire |
| 98 | | Storm | First | None Required |
| 99 | | Storm | Second | None Required |
| 100 | | Storm | Third | None Required |
| 101 | | Storm | Fourth | None Required |
| 102 | Central Energy Plant | Flood | Exterior | None Required |
| | **FIRE PROTECTION** | | | |
| 103 | Fire Suppression | Flood | Basement | Full Gut Replacement of All Sprinklers System. Temp Fire Protection During Removal. Fire Pump Replacement Under Lorusso. |
| 104 | | Flood | Ground | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp fire alarm / Turn Up Sprinkler Heads During Renovations |
| 105 | | Storm | First | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |

DRAFT5

Confidential Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### AS-WAS

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION |
|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | |
| 106 | | Storm | Second | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| 107 | | Storm | Third | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| 108 | | Storm | Fourth | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations |
| | **ELEVATOR** | | | |
| 109 | Elevator | Flood | Throughout | Carry Cost Elevator Work Order plus 20% Additional for Unknown Conditions |
| | **EQUIPMENT** | | | |
| 110 | Imaging Equipment | Storm | Throughout | Cost/Scope Excluded, To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. |
| 111 | Biomedical Equipment | Storm | Throughout | Cost/Scope Excluded, To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. |
| | **SITE/CIVIL** | | | |
| 112 | Central Energy Plant | Flood | Exterior | None Required |
| 113 | Site Work | Flood | Exterior | Replace Damage Site Lighting, Curbing, Pavement, Landscaping, etc. |

Confidential Attorney-Client Privileged
Not for Distribution



# SECTION 2D
# "AS-WAS"
# BASIS OF DESIGN

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022877

Norwood Hospital Damage Remediation
Norwood MA

As Was Basis of Design
December 03, 2020

## ARCHITECTURAL SCOPE NARRATIVE

1.1     DESIGN STATEMENT

A.     The basis of design scope of work is intended to restore the building to the condition it was in prior to the storm event on June 28, 2020. This narrative is accompanied by a set of architectural drawings that depict locations and additional instructions to the scope descriptions noted below. This narrative does not include descriptions for structural, MEP, civil, elevator, and abatement scopes of work covered by others however references may be made to them as needed.

1.2     BASEMENT LEVEL SCOPE OF WORK

A.     All GWB partitions to be removed and replaced in kind in current locations. Rated partitions to be provided as required by code regardless of existing condition. Type X GWB to be used for all partitions regardless of designated rating. All corridor partitions shall be smoke tight construction.

B.     All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and quarry tile. All concrete floor slabs shall be moisture mitigated and patched as required. Floor prep shall be provided as required by flooring type being installed. Quarry tile base shall be provided for quarry tile floors. All other areas shall have vinyl base. Refer to flooring and hazardous materials reports for areas that may require abatement.

C.     All ceilings to be removed and replaced in kind in current locations. This included various suspended ACT ceiling systems and GWB hard ceilings and soffits. The Kitchen and Sterile processing areas shall receive vinyl coated ceiling tiles. All other areas shall receive standard ACT tiles consistent with existing condition. GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.     All walls shall receive paint including primer and two finish coats. The Kitchen and Sterile Processing areas shall have epoxy paint.

E.     All millwork shall be removed and replaced in kind with custom grade construction per AWI standards. Counter tops in wet areas shall be solid surface material. All others shall be laminate counter tops. For locations with both wet and dry locations, all counters in that location shall be solid surface. Stainless steel wire pulls to be provided at all locations.

F.     All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions. All exterior doors being replaced shall have an insulated core. Door hardware shall be matched in kind and suitable for institutional use.

G.     Exterior aluminum storefront systems shall be removed and replaced in kind. All new glazing shall be 1" insulated units of tempered glass.

H.     Repair CMU masonry walls as outlined in the structural report.

ARCHITECTURAL

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

1

88

MPT0022878

Norwood Hospital Damage Remediation
Norwood MA

As Was Basis of Design
December 03, 2020

1.3     GROUND LEVEL SCOPE OF WORK

A.      Remove and replace all GWB on all partitions.  Type X GWB to be used for all partitions regardless of designated rating.  All corridor partitions shall be smoke tight construction.  Fire rated partitions shall be restored to required UL construction.  Lead lined GWB shall be provided in all locations matching existing condition including locations that may not be currently providing imaging services.

B.      All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet.  All concrete floor slabs shall be moisture mitigated and patched as required.  Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for carpet locations.  Refer to flooring and hazardous materials reports for areas that may require abatement.

C.      All ceilings to be removed and replaced in kind in current locations.  This includes suspended ACT ceiling systems and GWB hard ceilings and soffits.  All treatment areas shall have washable ceiling tiles intended for healthcare environments.  All other areas shall receive standard ACT tiles consistent with existing condition.  GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.      All walls shall receive paint including primer and two finish coats.  The Kitchen and Sterile Processing areas shall have epoxy paint.

E.      All millwork shall be removed and replaced in kind with custom grade construction per AWI standards.  Counter tops in wet areas shall be solid surface material.  All others shall be laminate counter tops.  For locations with both wet and dry locations, all counters in that location shall be solid surface.  Stainless steel wire pulls to be provided at all locations.

F.      All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  All exterior doors being replaced shall have an insulated core.  Door hardware shall be matched in kind and suitable for institutional use.

G.      Flashing and sealant systems for exterior aluminum storefront systems shall be removed and replaced in kind.

H.      Refer to structural report for replacement of concrete slab on grade in location noted on drawings.  All partitions and ceilings in this area shall be removed and replaced to facilitate this work.


1.4     LEVEL 1 SCOPE OF WORK

A.      Lorusso Building: Remove and replace all GWB on all partitions.  Type X GWB to be used for all partitions regardless of designated rating.  All corridor partitions shall be smoke tight construction.  Fire rated partitions shall be restored to required UL construction.  Lead lined GWB shall be provided in all locations matching existing condition.

B.      Lorusso Building: All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet.  All concrete floor slabs shall be moisture mitigated and patched as required.  Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

2
89

MPT0022879

Norwood Hospital Damage Remediation
Norwood MA

As Was Basis of Design
December 03, 2020

carpet locations.  Refer to flooring and hazardous materials reports for areas that may require abatement.

C.     Lorusso Building: All ceilings to be removed and replaced in kind in current locations. This includes suspended ACT ceiling systems and GWB hard ceilings and soffits.  All treatment areas shall have washable ceiling tiles intended for healthcare environments. All other areas shall receive standard ACT tiles consistent with existing condition. GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.     Lorusso Building: All walls shall receive paint including primer and two finish coats.

E.     Lorusso Building: All millwork shall be removed and replaced in kind with custom grade construction per AWI standards.  Counter tops in wet areas shall be solid surface material.  All others shall be laminate counter tops.  For locations with both wet and dry locations, all counters in that location shall be solid surface.  Stainless steel wire pulls to be provided at all locations.

F.     Lorusso Building: All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  Door hardware shall be matched in kind and suitable for institutional use.

G.     Lorusso Building: Flashing and sealant systems for exterior aluminum storefront system shall be removed and replaced in kind.

H.     Draper Building: Provide allowance for GWB partition repairs to facilitate MEP work.

I.     Draper Building: Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

1.5     LEVEL 2 SCOPE OF WORK

A.     Lorusso Building: Remove and replace all GWB on all partitions.  Type X GWB to be used for all partitions regardless of designated rating.  All corridor partitions shall be smoke tight construction.  Fire rated partitions shall be restored to required UL construction.  Lead lined GWB shall be provided in all locations matching existing condition.

B.     Lorusso Building: All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet.  All concrete floor slabs shall be moisture mitigated and patched as required.  Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for carpet locations.  Refer to flooring and hazardous materials reports for areas that may require abatement.

C.     Lorusso Building: All ceilings to be removed and replaced in kind in current locations. This includes suspended ACT ceiling systems and GWB hard ceilings and soffits.  All treatment areas shall have washable ceiling tiles intended for healthcare environments. All other areas shall receive standard ACT tiles consistent with existing condition. GWB ceilings and soffits shall be provided in locations matching the existing condition.

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

3
90

MPT0022880

D.   Lorusso Building: All walls shall receive paint including primer and two finish coats.

E.   Lorusso Building: All millwork shall be removed and replaced in kind with custom grade construction per AWI standards.  Counter tops in wet areas shall be solid surface material.  All others shall be laminate counter tops.  For locations with both wet and dry locations, all counters in that location shall be solid surface.  Stainless steel wire pulls to be provided at all locations.

F.   Lorusso Building: All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  Door hardware shall be matched in kind and suitable for institutional use.

G.   Lorusso Building: Aluminum storefront systems shall be removed and replaced in kind. All new glazing shall be 1" insulated units of tempered glass.  Infill metal panels and louvers to match existing.

H.   Draper Building: Provide allowance for GWB partition repairs to facilitate MEP work.

I.   Draper Building: Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

1.6   LEVEL 3 SCOPE OF WORK

A.   Provide allowance for GWB partition repairs to facilitate MEP work.

B.   Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

1.7   LEVEL 4 SCOPE OF WORK

A.   Provide allowance for GWB partition repairs to facilitate MEP work.

B.   Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

1.8   ROOFING & BUILDING ENVELOPE SCOPE OF WORK

A.   Remove and replace adhered and ballasted roofing systems as directed in roofing report.  This includes but is not limited to all insulation, flashings, parapet caps, curbs, and adhered walkway tiles.

B.   Remove and reinstall concrete tile roof patio system at Lorusso Building Level 2 courtyard.

C.   Remove existing insulated metal panel system in its entirety from Lorusso Building.  Remove gypsum wall board and replace with exterior grade gypsum board of matching thickness. Remove and replace batt insulation of thickness to fill stud cavity.  Provide adhered AVB over new gypsum board.  Replace insulated metal panel with similar product of matching thickness. Seal all joints with backer rod and sealant per manufacturer recommendations.

END OF SECTION

MPT0022881

# NORWOOD HOSPITAL

## DAMAGE REMEDIATION

### 800 WASHINGTON ST, NORWOOD, MA 02062

### AS WAS BASIS OF DESIGN

DRAFT

12/03/20



**ARRAY** architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

| OWNER | ARCHITECT | MEP ENGINEER | STRUCTURAL | CIVIL |
|---|---|---|---|---|
| STEWARD HEALTH CARE | ARRAY ARCHITECTS | BR+A CONSULTING ENGINEERS | L.A FUESS PARTNERS- BOSTON | GREEN SEAL ENVIRONMENTAL |
| 800 WASHINGTON ST, NORWOOD, MA 02062 PHONE: 781.769.4000 | 2 OLIVE STREET BOSTON,MA, 02109 PHONE: 617.982.0982 | 10 GUEST STREET, 4TH FLOOR BOSTON, MA, 02135 PHONE: 617.254.0016 | 211 CONGRESS STREET, SUITE 810 BOSTON, MA, 02110 PHONE: 617.948.5700 | 114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA, 02562 PHONE: 508.888.6034 |

**CONSULTANTS:**

MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | | |

REVISIONS/ISSUES

**SHEET TITLE:**
COVER SHEET AS WAS SCOPE

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE:          SCALE:

**SHEET NO.**

## CS AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022882

### DRAWING LIST AS-WAS

| NUMBER | REV. | SHEET NAME | ISSUED DATE |
|---|---|---|---|
| **GENERAL** | | | |
| CS AW | | COVER SHEET AS WAS SCOPE | |
| **CIVIL** | | | |
| C-106 AW | | PAVING REPAIR | 12/03/20 |
| **AS-WAS SCOPE** | | | |
| A-100 B AW | | AS-WAS SCOPE ARCHITECTURAL BASEMENT | 12/03/20 |
| A-100 G AW | | AS-WAS SCOPE ARCHITECTURAL GROUND | 12/03/20 |
| A-101 AW | | AS-WAS SCOPE ARCHITECTURAL FIRST | 12/03/20 |
| A-102 AW | | AS-WAS SCOPE ARCHITECTURAL SECOND | 12/03/20 |
| A-103 AW | | AS-WAS SCOPE ARCHITECTURAL THIRD | 12/03/20 |
| A-104 AW | | AS-WAS SCOPE ARCHITECTURAL FOURTH | 12/03/20 |
| **AS-WAS RCP** | | | |
| A-300 B AW | | AS-WAS RCP ARCHITECTURAL BASEMENT | 12/03/20 |
| A-300 G AW | | AS-WAS RCP ARCHITECTURAL GROUND | 12/03/20 |
| A-301 AW | | AS WAS RCP ARCHITECTURAL FIRST | 12/03/20 |
| A-302 AW | | AS-WAS RCP ARCHITECTURAL SECOND | 12/03/20 |
| A-303 AW | | AS WAS RCP ARCHITECTURAL THIRD | 12/03/20 |
| A-304 AW | | AS WAS RCP ARCHITECTURAL FOURTH | 12/03/20 |
| **AS-WAS MILLWORK** | | | |
| A-400 B AW | | AS WAS SCOPE MILLWORK BASEMENT | 12/03/20 |
| A-400 G AW | | AS WAS SCOPE MILLWORK GROUND | 12/03/20 |
| A-401 AW | | AS WAS SCOPE MILLWORK FIRST | 12/03/20 |
| A-402 AW | | AS WAS SCOPE MILLWORK SECOND | 12/03/20 |
| A-403 AW | | AS WAS SCOPE MILLWORK THIRD | 12/03/20 |
| A-404 AW | | AS WAS SCOPE MILLWORK FOURTH | 12/03/20 |
| **AS-WAS ENVELOPE** | | | |
| A-500 AW | | AS-WAS SCOPE ROOF | 12/03/20 |
| A-501 AW | | AS-WAS SCOPE EXTERIOR CLADDING | 12/03/20 |
| **AS-WAS FLOORING** | | | |
| A-600 B AW | | AS-WAS SCOPE FLOORING & FINISHES BASEMENT | 12/03/20 |
| A-600 G AW | | AS-WAS SCOPE FLOORING & FINISHES GROUND FLOOR | 12/03/20 |
| A-601 AW | | AS-WAS SCOPE FLOORING & FINISHES FIRST FLOOR | 12/03/20 |
| A-602 AW | | AS-WAS SCOPE FLOORING & FINISHES SECOND FLOOR | 12/03/20 |
| A-603 AW | | AS-WAS SCOPE FLOORING & FINISHES THIRD FLOOR | 12/03/20 |
| A-604 AW | | AS-WAS SCOPE FLOORING & FINISHES FOURTH FLOOR | 12/03/20 |
| **STRUCTURAL** | | | |
| S-100 B AW | | AS-WAS SCOPE STRUCTURAL BASEMENT | 12/03/20 |
| S-100 G AW | | AS-WAS SCOPE STRUCTURAL GROUND | 12/03/20 |
| S-101 AW | | AS-WAS SCOPE STRUCTURAL FIRST | 12/03/20 |
| S-102 AW | | AS-WAS SCOPE STRUCTURAL SECOND | 12/03/20 |
| S-103 AW | | AS-WAS SCOPE STRUCTURAL THIRD | 12/03/20 |
| S-104 AW | | AS-WAS SCOPE STRUCTURAL FOURTH | 12/03/20 |
| S-105 AW | | AS-WAS SCOPE STRUCTURAL ROOF | 12/03/20 |
| **HVAC** | | | |
| H-100B | | BASEMENT LEVEL HVAC DUCTWORK AND PIPING PLANS | 12/03/20 |
| H-100 | | GROUND FLOOR HVAC DUCTWORK AND PIPING PLAN | 12/03/20 |
| H-101 | | LEVEL 1 HVAC DUCTWORK AND PIPING PLAN | 12/03/20 |
| H-102 | | LEVEL 2 HVAC DUCTWORK AND PIPING PLAN | 12/03/20 |
| H-103 | | LEVEL 3 HVAC DUCTWORK AND PIPING PLAN | 12/03/20 |
| H-104 | | LEVEL 4 HVAC DUCTWORK AND PIPING PLAN | 12/03/20 |
| **PLUMBING** | | | |
| P/FP-100B | | PLUMBING/FIRE PROTECTION ON BASEMENT PLAN | 12/03/20 |
| P-100 | | PLUMBING/FIRE PROTECTION GROUND FLOOR PLAN | 12/03/20 |
| P-101 | | PLUMBING FIRST FLOOR PLAN | 12/03/20 |
| P-102 | | PLUMBING SECOND FLOOR PLAN | 12/03/20 |
| P-103 | | PLUMBING THIRD FLOOR PLAN | 12/03/20 |
| P-104 | | PLUMBING FOURTH FLOOR PLAN | 12/03/20 |
| **ELECTRICAL** | | | |
| E-101 | | ELECTRICAL RISER DIAGRAM CRUSSO BUILDING | 12/03/20 |
| E-102 | | ELECTRICAL RISER DIAGRAM DRAPER BUILDING | 12/03/20 |
| E-103 | | ELECTRICAL RISER DIAGRAM ER & CATH LAB | 12/03/20 |
| E-200B | | ELECTRICAL BASEMENT POWER PLAN | 12/03/20 |
| E-200 | | ELECTRICAL GROUND FLOOR POWER PLAN | 12/03/20 |
| E-201 | | ELECTRICAL FIRST FLOOR POWER PLAN | 12/03/20 |
| E-202 | | ELECTRICAL SECOND FLOOR POWER PLAN | 12/03/20 |
| E-203 | | ELECTRICAL THIRD FLOOR POWER PLAN | 12/03/20 |
| E-204 | | ELECTRICAL FOURTH FLOOR POWER PLAN | 12/03/20 |
| **TECHNOLOGY** | | | |
| T-900 | | TECHNOLOGY EXISTING FLOOR PLAN - BASEMENT | 12/03/20 |
| T-100 | | TECHNOLOGY EXISTING FLOOR PLAN - GROUND FLOOR | 12/03/20 |
| T-101 | | TECHNOLOGY EXISTING FLOOR PLAN - FIRST FLOOR | 12/03/20 |
| T-102 | | TECHNOLOGY EXISTING FLOOR PLAN - SECOND FLOOR | 12/03/20 |
| T-103 | | TECHNOLOGY EXISTING FLOOR PLAN - THIRD FLOOR | 12/03/20 |
| T-104 | | TECHNOLOGY EXISTING FLOOR PLAN - FOURTH FLOOR | 12/03/20 |





## LEGEND

## PAVEMENT REPAIR LEGEND











TYPICAL REPAVING DETAIL
NOT TO SCALE

LOAM AND SEED - SECTION
NOT TO SCALE

BITUMINOUS CONCRETE BERM
NOT TO SCALE

MATCH EXISTING PAVEMENT DETAIL
NOT TO SCALE

EAST HOYLE STREET
(PUBLIC - VARIABLE WIDTH)

PROJECT BENCHMARK:
DMH:
R=118.80
I=113.7



**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
311 CONGRESS STREET, SUITE 849 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PAVING REPAIR

DRAWN: JDO    CHECKED: SDC
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: 1"=20'
SHEET NO.
**C-100 AW**



DRAFT    12/03/20

This Document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022883



EXISTING BASEMENT - AS-WAS SCOPE
1" = 20'-0"



PARTITION REPAIR LEGEND



ARCHITECTURAL KEYNOTES AW



**ARRAY**
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02210
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508 888 6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES |  |

SHEET TITLE:
AS-WAS SCOPE
ARCHITECTURAL
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: As indicated
SHEET NO.

**A-100 B AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

C COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.



DRAFT    12/03/20

MPT0022884



ARRAY
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE ARCHITECTURAL GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

A-100 G AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022885

① EXISTING GROUND FLOOR - AS-WAS SCOPE
1" = 20'-0"

PARTITION REPAIR LEGEND

NOTES REPAIR TYPES CORRESPOND WITH MOISTURE REPORT. ADDITIONAL SCOPE IS REQUIRED TO ACCOMMODATE REPAIRS TO MEP COMPONENTS WITHIN PARTITIONS

REMOVE & REPLACE GWB TO 24" AFF

REMOVE & REPLACE GWB TO 48" AFF

REMOVE & REPLACE GWB FULL HEIGHT

REMOVE & REPLACE GWB 6" AFF

INDICATES LEAD LINED PARTITIONS

ARCHITECTURAL KEYNOTES AW

| Keynote Number | Description |
|---|---|
| AA1 | (APPLIES TO ENTIRE BASEMENT LEVEL, NO KEYNOTES SHOWN) ALL PARTITIONS ON BASEMENT LEVEL HAVE BEEN STRIPPED DOWN TO METAL STUDS. THESE SHALL BE REMOVED AND REPLACED IN KIND. PROVIDE TYPE X GWB FOR ALL PARTITIONS. ASSUME 2 HOUR RATING FOR ELECTRIC ROOMS AND STAIR ENCLOSURES. ASSUME 1 HOUR RATING FOR MECHANICAL AND STORAGE ROOMS. PROVIDE ADDITIONAL ALLOWANCE FOR 1 HOUR RATED PARTITIONS AT 5% OF TOTAL LINEAR FOOTAGE EXCLUDING THOSE SPECIFICALLY NOTED |
| AA2 | REPLACE 2 HOUR GWB SHAFT ENCLOSURE AT BASEMENT LEVEL. REFURBISH ELEVATOR CABS AND COMPONENTS AS DIRECTED IN ELEVATOR REPORT |
| AA3 | REPLACE INSULATED EXTERIOR METAL DOORS & FRAME. REFER TO STRUCTURAL FOR ADDITIONAL REPAIRS |
| AA4 | (APPLIES TO ENTIRE BASEMENT LEVEL) REPLACE ALL DOORS WITH SOLID CORE PAINTED METAL DOORS. PROVIDE ALLOWANCE FOR AUTOMATIC OPERATORS ON ALL CORRIDOR DOORS AND CAFETERIA ENTRANCE |
| AA5 | (APPLIES TO ALL AREA) REMOVE & REPLACE GWB FROM PARTITIONS. PROVIDE TYPE X GWB FOR ALL LOCATIONS EXCEPT TOILET ROOMS. USE MOISTURE RESISTANT GWB FOR TOILET AFFECTED TOILET ROOMS ASSUME 30% STUD REPLACEMENT |
| AA6 | PROVIDE ALLOWANCE FOR REPLACEMENT OF FLASHING OR STOREFRONT SILLS |
| AA7 | NOT USED |
| AA8 | (APPLIES TO LOOPED AREA) REMOVE AND REPLACE ALL PARTITIONS INCLUDING STUD FRAMING TO FACILITATE STRUCTURAL FLOOR SLAB REPLACEMENT. REPLACE SLAB AS DIRECTED IN STRUCTURAL REPORT. REPLACE ALL PARTITIONS WITH METAL STUDS AND TYPE X GWB |
| AA9 | (APPLIES TO LOOPED AREA, NO KEYNOTES OR HATCHING SHOWN) REPLACE GWB ON ALL PARTITIONS. STUDS TO REMAIN. USE TYPE X GWB FOR ALL LOCATIONS |
| AA10 | REPLACE ALUMINUM STOREFRONT SYSTEM AT LEVEL 2 INCLUDING INSULATED METAL PANEL SEGMENTS |
| AA11 | REFER TO STRUCTURAL FOR REQUIRED REPAIRS |
| AA12 | REMOVE AND REPLACE HVAC UNITS PER ENGINEERING SCOPE |
| AA15 | REPLACE DAMAGED ALUMINUM STOREFRONT SYSTEM AND GLAZING INCLUDING SLOPED UPPER SECTION |
| AA16 | REPLACE ALL DOORS/FRAMES/HARDWARE IN KIND |
| AA17 | PROVIDE ALLOWANCE FOR REPLACING 10% GWB RELATED TO FIRE ALARM WORK |
| AA18 | PROVIDE 1/2"F LEAD LINED GWB |
| AA19 | REMOVE ALL EXTERIOR METAL CLADDING SYSTEM AND GYPSUM SHEATHING BACK UP WALL FRAMING TO REMAIN. REPLACE WITH EXTERIOR GRADE GYPSUM AND NEW INSULATED METAL PANEL SYSTEM |
| AA20 | REMOVE & REPLACE GWB AT MEDICAL GAS OUTLET LOCATIONS |
| AA25 | REPLACE INSULATION IN EXTERIOR WALLS THAT ARE OPENED AS PART OF REPAIRS. PROVIDE BATT INSULATION THICKNESS TO FILL STUD CAVITY |

DRAFT    12/03/20

Author   12/2/2020 2:53:07 PM As indicated   C:\Project Path\Revit-2019\6156 - Norwood - Central_kgriffin XF9ZQ.rvt



EXISTING FIRST FLOOR - AS-WAS SCOPE
1" = 20'-0"

PARTITION REPAIR LEGEND

NOTED REPAIR TYPES CORRESPOND WITH MOISTURE REPORT. ADDITIONAL SCOPE IS REQUIRED TO ACCOMMODATE REPAIRS TO MEP COMPONENTS IN THIS PARTITIONS

REMOVE & REPLACE GWB TO 24" AFF

REMOVE & REPLACE GWB TO 48" AFF

REMOVE & REPLACE GWB FULL HEIGHT

REMOVE & REPLACE GWB 8" AFF

INDICATED LEAD LINED PARTITIONS

ARCHITECTURAL KEYNOTES AW

| Keynote Number | Description |
|---|---|
| AA1 | (APPLIES TO ENTIRE BASEMENT LEVEL. NO KEYNOTES SHOWN.) ALL PARTITIONS ON BASEMENT LEVEL HAVE BEEN STRIPPED DOWN TO METAL STUDS. THESE SHALL BE REMOVED AND REPLACED IN KIND. PROVIDE TYPE X GWB FOR ALL PARTITIONS. ASSUME 2 HOUR RATING FOR ELECTRIC ROOMS AND STAIR/ENCLOSURES. ASSUME 1 HOUR RATING FOR MECHANICAL AND STORAGE ROOMS. PROVIDE ADDITIONAL ALLOWANCE FOR 1 HOUR RATED PARTITIONS AT 4% OF TOTAL LINEAR FOOTAGE (EXCLUDING THOSE SPECIFICALLY NOTED) |
| AA2 | REPLACE 2 HOUR SHAFT ENCLOSURE AT BASEMENT LEVEL. REFURBISH ELEVATOR CABS AND COMPONENTS AS DIRECTED IN ELEVATOR REPORT |
| AA3 | REPLACE INSULATED EXTERIOR METAL DOORS & FRAME. REFER TO STRUCTURAL FOR ADDITIONAL REPAIRS |
| AA4 | (APPLIES TO ENTIRE BASEMENT LEVEL.) REPLACE ALL DOORS WITH SOLID CORE PAINTED METAL DOORS. PROVIDE ALL DAMAGE FOR AUTOMATIC OPERATORS ON ALL CORRIDOR DOORS AND CAFETERIA ENTRANCE |
| AA5 | (APPLIES TO ALL AREAS.) REMOVE & REPLACE GWB FROM PARTITIONS. PROVIDE TYPE X GWB FOR ALL LOCATIONS EXCEPT TOILET ROOMS. USE MOISTURE RESISTANT GWB FOR TOILET AFFECTED TOILET ROOMS. ASSUME 30% STUD REPLACEMENT |
| AA6 | PROVIDE ALLOWANCE FOR REPLACEMENT OF FLASHING OF STOREFRONT SILLS |
| AA7 | NOT USED |
| AA8 | (APPLIES TO LOOPED AREA.) REMOVE AND REPLACE ALL PART ONE INCLUDING STUD FRAMING TO FACILITATE STRUCTURAL FLOOR SLAB REPLACEMENT. REPLACE SLAB AS DIRECTED IN STRUCTURAL REPORT. REPLACE ALL PARTITIONS WITH METAL STUDS AND TYPE X GWB |
| AA9 | (APPLIES TO LOOPED AREA.) NO KEYNOTES OR MATCHING SHOWN. REPLACE GWB ON ALL PARTITIONS, ETC/DS TO REMAIN. USE TYPE X GWB FOR ALL LOCATIONS |
| AA10 | REPLACE ALUMINUM STOREFRONT SYSTEM AT LEVEL 2 INCLUDING INSULATED METAL PANEL SEGMENTS |
| AA11 | REFER TO STRUCTURAL FOR REQUIRED REPAIRS |
| AA12 | REMOVE AND REPLACE HVAC UNITS PER ENGINEERING SCOPE |
| AA13 | REPLACE DAMAGED ALUMINUM STOREFRONT SYSTEM AND GLAZING INCLUDING SLOPED UPPER SECTION |
| AA14 | REPLACE ALL DOORS/FRAMES/HARDWARE IN KIND |
| AA15 | PROVIDE ALLOWANCE FOR REPLACING 10% GWB RELATED TO FIRE ALARM WORK |
| AA16 | PROVIDE VHF LEAD LINED GWB |
| AA17 | REMOVE ALL EXTERIOR METAL CLADDING SYSTEM AND GYPSUM SHEATHING BACK-UP WALL. FRAMING TO REMAIN. REPLACE WITH EXTERIOR GRADE GYPSUM AND NEW INSULATED METAL PANEL SYSTEM |
| AA18 | REMOVE & REPLACE GWB AT MEDICAL GAS OUTLET LOCATIONS |
| AA19 | REPLACE INSULATION IN EXTERIOR WALLS THAT ARE OPENED AS PART OF REPAIRS. PROVIDE BATT INSULATION THICKNESS TO FILL STUD CAVITY |

ARRAY architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE ARCHITECTURAL FIRST

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

A-101 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022886



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508 888 6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|  | REVISIONS/ISSUES |  |

SHEET TITLE:
AS-WAS SCOPE
ARCHITECTURAL
SECOND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:        SCALE: As indicated

SHEET NO.
A-102 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the little project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022887

1  EXISTING SECOND FLOOR AS-WAS SCOPE
   1" = 20'-0"

DRAFT    12/03/20





PARTITION REPAIR LEGEND

NOTES REPAIR TYPES CORRESPOND WITH MOISTURE REPORT. ADDITIONAL SCOPE IS REQUIRED TO
ACCOMMODATE REPAIRS TO MEP COMPONENTS WITHIN PARTITIONS

REMOVE & REPLACE GWB TO 34" AFF

REMOVE & REPLACE GWB TO 42" AFF

REMOVE & REPLACE GWB FULL HEIGHT

REMOVE & REPLACE GWB 6' AFF

INDICATES LEAD LINED PARTITIONS

| ARCHITECTURAL KEYNOTES AW | |
|---|---|
| Keynote Number | Description |



EXISTING THIRD FLOOR AS-WAS SCOPE
1" = 20'-0"



# ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**

MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02210
617 948 5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

**SHEET TITLE:**
AS-WAS SCOPE ARCHITECTURAL THIRD

**DRAWN:** Author  **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**  **SCALE:** As indicated

**SHEET NO.**

# A-103 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022888



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02119
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING II SAGAMORE BEACH,
MA 02562
508-888-6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
ARCHITECTURAL
FOURTH

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:           SCALE: As indicated
SHEET NO.

A-104 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of This document without written permission of Array Architects is illegal and will be prosecuted under the law.

C COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022889

DRAFT    12/03/20



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS RCP
ARCHITECTURAL
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: 1" = 20'-0"

SHEET NO.
A-300 B AW

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.



1 EXISTING BASEMENT - AS-WAS RCP
  1" = 20'-0"



CEILING KEYNOTES AW

| | |
|---|---|
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING, EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT    12/03/20

MPT0022890



**ARRAY** architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

EXISTING GROUND FLOOR - AS-WAS RCP
1" = 20'-0"

| CEILING KEYNOTES AW | |
|---|---|
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS RCP
ARCHITECTURAL
GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:                    SCALE: 1" = 20'-0"
SHEET NO.

**A-300 G AW**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in this title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022891





**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| CEILING KEYNOTES AW | |
|---|---|
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING: EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |

① EXISTING FIRST FLOOR - AS WAS RCP
   1" = 20'-0"

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**AS-WAS RCP ARCHITECTURAL FIRST**

DRAWN: Author     CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1" = 20'-0"
SHEET NO.

**A-301 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.



DRAFT     12/03/20

MPT0022892



1  EXISTING SECOND FLOOR - AS WAS RCP
   1" = 20'-0"



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.

114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| CEILING KEYNOTES AW | |
| --- | --- |
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING, EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |

| NO | DESCRIPTION | DATE |
| --- | --- | --- |
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS- WAS RCP
ARCHITECTURAL
SECOND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: 1" = 20'-0"
SHEET NO.

A-302 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022893



EXISTING THIRD FLOOR - AS WAS RCP
1" = 20'-0"

| CEILING KEYNOTES AW | |
|---|---|
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING, EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACIL TATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACIL TATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**AS- WAS RCP ARCHITECTURAL THIRD**

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: 1" = 20'-0"
SHEET NO.

**A-303 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022894



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

EXISTING FOURTH FLOOR AS WAS - RCP
1" = 20'-0"

| CEILING KEYNOTES AW | |
|---|---|
| AC1 | REPLACE ACT TILES IN KIND |
| AC2 | REPLACE GWB CEILING IN KIND |
| AC3 | NO CEILING, EXPOSED STRUCTURE |
| AC4 | REPLACE COATED ACT CEILING IN KIND |
| AC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| AC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |
| AC7 | REMOVE & REPLACE CEILINGS AT MEDICAL GAS OUTLET LOCATIONS TO FACILITATE PIPING REPLACEMENT |

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS- WAS RCP
ARCHITECTURAL
FOURTH

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:           SCALE: 1" = 20'-0"
SHEET NO.

A-304 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022895

Confidential Attorney-Client Privileged
Not for Distribution



1. EXISTING BASEMENT AS WAS MILLWORK
1" = 20'-0"



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| . | | |

REVISIONS/ISSUES

SHEET TITLE:
AS WAS SCOPE
MILLWORK
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: 1" = 20'-0"
SHEET NO.

A-400 B AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MILLWORK KEYNOTES AW

| AW1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
|-----|------|

DRAFT    12/03/20

MPT0022896



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS WAS SCOPE
MILLWORK GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: 1" = 20'-0"
SHEET NO.

## A-400 G AW

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022897



1   EXISTING GROUND FLOOR AS WAS MILLWORK
    1" = 20'-0"

MILLWORK KEYNOTES AW

AMT   REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND
      HANDRAILS

DRAFT   12/03/20

1    2    3    4    5    6    7    8

F

E

D

E X I S T I N G   P E D I A T R I C S

E X I S T I N G   C A R D I A C   C A T H L A B

C

① EXISTING FIRST FLOOR AS WAS MILLWORK
    1" = 20'-0"

B

A

MILLWORK KEYNOTES AW

| AW1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT    12/03/20

---



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
AS WAS SCOPE
MILLWORK FIRST

**DRAWN:** Author    **CHECKED:** Checker
CON/REF No.
**PROJECT No.** 6156
**DATE:**           **SCALE:** 1" = 20'-0"

**SHEET NO.**

**A-401 AW**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022898

1    2    3    4    5    6    7    8



F

E

D

C

B

A

EXISTING SECOND FLOOR AS WAS MILLWORK
1" = 20'-0"

MILLWORK KEYNOTES AW

AM1  REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND
     HANDRAILS

**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
AS WAS SCOPE
MILLWORK SECOND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: 1" = 20'-0"
SHEET NO.

**A-402 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022899

Confidential Attorney-Client Privileged
Not for Distribution



**NOTE: NO MILLWORK SCOPE OF WORK ON THIS FLOOR**

① EXISTING THIRD FLOOR AS WAS MILLWORK
1" = 20'-0"

ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
AS WAS SCOPE
MILLWORK THIRD

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**          **SCALE:** 1" = 20'-0"

**SHEET NO.**
**A-403 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

| MILLWORK KEYNOTES AW | |
|---|---|
| AW | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |

DRAFT    12/03/20

MPT0022900



NOTE: NO MILLWORK SCOPE OF WORK ON THIS FLOOR

① EXISTING FOURTH FLOOR AS WAS MILLWORK
1" = 20'-0"

**ARRAY** architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02210
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS WAS SCOPE
MILLWORK FOURTH

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1" = 20'-0"
SHEET NO.

A-404 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

| | MILLWORK KEYNOTES AW |
|----|----------------------|
| AW | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |

DRAFT    12/03/20

MPT0022901

ARRAY
architects. inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

GENERAL NOTE
1. REFER TO ROOFING REPORT FOR ADDITIONAL INFORMATION.

ROOF PLAN KEYNOTES
| AR1 | REPLACE EPDM ROOFING, FILTER FABRIC, AND XPS INSULATION TO MATCH EXISTING. REPLACE STONE BALLAST |
| AR2 | PROVIDE MEMBRANE ROOFING & 6" INSULAT ON PER ROOFING REPORT |
| AR3 | REPLACE PARAPET CAP FLASHING |
| AR4 | REMOVE AND REINSTALL CONCRETE PAVERS |
| AR5 | REMOVE AND REINSTALL STONE BALLAST |
| AR6 | REPLACE FLASHING AT RISING WALL PERIMETER |
| AR7 | PROVIDE ALLOWANCE FOR BLOCKING REPLACEMENT FOR 50% OF PERIMETER |
| AR8 | PROVIDE ALLOWANCE FOR EQUIPMENT CURB AND PIPE PENETRATION FLASHING |
| AR9 | REPLACE CURB FLASHING AT HVAC EQUIPMENT |
| AR10 | REMOVE AND REINSTALL STONE WALKWAY TILES |
| AR11 | REPAIR ROOF DRAINS AS NOTED IN ROOFING REPORT |
| AR12 | REPLACE EPDM MEMBRANE AND INSULATION IN AREAS NOTED |
| AR13 | REPAIR MEMBRANE FLASHINGS AND CLEAR ROOF DRAINS AS INSTRUCTED IN GALE REPORT |

| NO | DESCRIPTION | DATE |
| --- | --- | --- |
| | | |
REVISIONS/ISSUES

SHEET TITLE:
AS-WAS SCOPE ROOF

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

A-500 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

C1  EXISTING ROOF PLAN AS WAS
1" = 20'-0"

OPEN COURTYARD

OPEN TO BELOW

A1  LEVEL TWO ENLARGED PLAN
1/8" = 1'-0"

DRAFT    12/03/20

MPT0022902









ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508 888 6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062







1  EXTERIOR CLADDING IMAGES AW
   1/8" = 1'-0"

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
EXTERIOR
CLADDING

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: 1/8" = 1'-0"

SHEET NO.
A-501 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022903

1    2    3    4    5    6    7    8

F

E

D

C

B

A



① EXISTING BASEMENT - FLOORING AS-WAS
1" = 20'-0"



ARRAY
architects. inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888.6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

### GENERAL NOTE

1.  REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2.  PAINT ALL ROOMS

3.  REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS

4.  REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK

5.  REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS

6.  REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
AS-WAS SCOPE FLOORING & FINISHES BASEMENT

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**    **SCALE:** As indicated

**SHEET NO.**
# A-800 B AW

### FLOORING KEYNOTES AW

| AF1 | REPLACE VCT IN KIND |
|-----|---------------------|
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE PLANK FLOORING IN KIND |
| AF7 | REPLACE QUARRY TILE IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL. |



This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022904

Confidential Attorney-Client Privileged
Not for Distribution



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
FLOORING &
FINISHES GROUND
FLOOR

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

**A-800 G AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022905

GENERAL NOTE

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

FLOORING KEYNOTES AW

| AF1 | REPLACE VCT IN KIND |
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE PLANK FLOORING IN KIND |
| AF7 | REPLACE QUARRY TILE IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

1  EXISTING GROUND FLOOR - FLOORING AS-WAS
   1" = 20'-0"



## ARRAY
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | **REVISIONS/ISSUES** |  |

**SHEET TITLE:**
AS-WAS SCOPE FLOORING & FINISHES FIRST FLOOR

**DRAWN:**Author    **CHECKED:**Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**    **SCALE:** As indicated

**SHEET NO.**
# A-801 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

1  EXISTING FIRST FLOOR - FLOORING  AS-WAS
1" = 20'-0"

### GENERAL NOTE
1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.
2. PAINT ALL ROOMS
3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.
4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.
5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.
6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

### FLOORING KEYNOTES AW
| AF1 | REPLACE VCT IN KIND |
|-----|---------------------|
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE QUARRY TILE IN KIND |
| AF7 | REPLACE PLANK FLOORING IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 6% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

DRAFT    12/03/20

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022906





ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
FLOORING &
FINISHES SECOND
FLOOR

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: As indicated
SHEET NO.

# A-802 AW

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

① EXISTING SECOND FLOOR - FLOORING AS-WAS
1" = 20'-0"

## GENERAL NOTE

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

## FLOORING KEYNOTES AW

| | |
|---|---|
| AF1 | REPLACE VCT IN KIND |
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE PLANK FLOORING IN KIND |
| AF7 | REPLACE QUARRY TILE IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 2% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |



DRAFT    12/03/20

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022907

Author  11/19/2020 4:25:55 As indicated  C:\Project Path\Revit-2019\6156 - Norwood - Central_shall.rvt



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700
CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

① EXISTING THIRD FLOOR - FLOORING AS-WAS
1" = 20'-0"

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS.

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

**SHEET TITLE:**
AS-WAS SCOPE
FLOORING &
FINISHES THIRD
FLOOR

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**    **SCALE:** As indicated

**SHEET NO.**

# A-803 AW

**FLOORING KEYNOTES AW**

| | |
|---|---|
| AF1 | REPLACE VCT IN KIND |
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE PLANK FLOORING IN KIND |
| AF7 | REPLACE QUARRY TILE IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |



This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022908



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
FLOORING &
FINISHES FOURTH
FLOOR

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:         SCALE: As indicated
SHEET NO.

A-804 AW

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

① EXISTING FOURTH FLOOR - FLOORING AS-WAS
1" = 20'-0"

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

**FLOORING KEYNOTES AW**

| | |
|---|---|
| AF1 | REPLACE VCT IN KIND |
| AF2 | REPLACE CARPET IN KIND |
| AF3 | REPLACE CERAMIC TILE IN KIND |
| AF4 | REPLACE SHEET VINYL IN KIND |
| AF5 | REPLACE 24" RESILIENT TILE IN KIND |
| AF6 | REPLACE PLANK FLOORING IN KIND |
| AF7 | REPLACE QUARRY TILE IN KIND |
| AF8 | REPLACE EPOXY FLOORING IN KIND |
| AF9 | REPLACE CONCRETE FLOORING IN KIND |
| AF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| AF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL. |

DRAFT    12/03/20

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022909

**ARRAY** architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    |             |      |

REVISIONS/ISSUES

SHEET TITLE:
**AS-WAS SCOPE STRUCTURAL BASEMENT**

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: As indicated

SHEET NO.
**S-100 B AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022910

**BASEMENT STRUCTURAL KEYNOTES**

| KEYNOTE NUMBER | DESCRIPTION |
|----------------|-------------|
| LB001 | REMOVE & REPAIR ALL LOOSE STONES IN MASONRY WALL. REPOINT WALL WHERE MORTAR JOINTS HAVE BEEN DAMAGED. ESTIMATE 25 SF OF REPOINTING & REPAIR WILL BE REQUIRED. |
| LB002 | REMOVE LOOSE OR DELAMINATED CONCRETE & REPAIR WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 40 SF OF REPAIR WILL BE REQUIRED. |
| LB003 | REPLACE STEEL STAIR & STEEL + CONCRETE FRAMED LANDING. |
| LB004 & LB008 | REMOVE & REPLACE 16" OF CMU ON THREE SIDES OF DOOR FRAME (JAMBS & HEADER), AT THREE DOORS. TOOTH IN TO MATCH EXISTING |
| LB005-007 & LB009 | REPOINT EXISTING CMU MORTAR JOINTS. ESTIMATE 300 SF TOTAL OF REPAIR WILL BE REQUIRED |
| LB010 | PATCH SPALLED CONCRETE & INJECT CRACKS IN SLAB WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 150 SF OF REPAIR WILL BE REQUIRED |
| LB011 | REPLACE METAL DIVIDER WALL & REFASTEN TO CONCRETE FOUNDATION |
| LB012 | REMOVE LOOSE OR DELAMINATED CONCRETE & REPAIR WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 20 SF OF REPAIR WILL BE REQUIRED. |
| LB013 | THROUGHOUT BASEMENT REMOVE ALL METAL STUD PARTITION WALLS & REPLACE IN KIND |
| LB014 | REMOVE RUST & DEBRIS FROM STAIR FRAMING & APPLY NEW PAINT SYSTEM |
| DB001 | THROUGHOUT BASEMENT REMOVE RUST & DEBRIS FROM FLOOR MOUNTED MECHANICAL SUPPORT FRAMING & APPLY RUST INHIBITING COATING SYSTEM |

**1  EXISTING BASEMENT - AS-WAS SCOPE**
1" = 20'-0"

Author   10/21/2020 6:37:01 As Indicated   C:\Temp\20188_Norwood Damage Assessment_R19_rsieber@laip.ucm.rvt

**1** EXISTING GROUND FLOOR - AS-WAS SCOPE

Floor plan labels include: WAITING ROOM, MAIN ENTRANCE, 4 MRI BUILDING, RESTROOMS, MECHANICAL ROOM, BIO-MED ENGINEERING, LINENS, COPY CENTER, ELECTRICAL SWITCH GEAR, RESTROOM, RECOVERY ROOM, SLOP SINK, OR #5, OR #4, DUNKIN DONUTS, LAB, MICRO LAB, LAB MAN., LAB, WOMEN, MEN, MORGUE, PHYSICAL THERAPY, MEN, WOMEN, GIAICONI FIELD OFFICE, ADMIN'S OFFICE, CASHIER, CHAPEL, STAIRS TO BASEMENT, GIFT SHOP, WAITING ROOM, FRONT DESK, WAITING AREA, POD-A, POD-B, ER, ER ENTRANCE, ELEC, EMERGENCY RADIOLOGY, EMS OFFICE, LOUNGE, IMAGING CENTER

**GROUND FLOOR STRUCTURAL KEYNOTES**

| KEYNOTE NUMBER | DESCRIPTION |
|---|---|
| D E001 | REMOVE LOOSE OR DELAMINATED CONCRETE ON RAMP SLAB AND WALLS. REPAIR WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 40 SF OF REPAIR WILL BE REQUIRED. |
| D E002 | REMOVE RUST & DEBRIS FROM FLOOR MOUNTED MECHANICAL SUPPORT FRAMING & APPLY RUST INHIBITING COATING SYSTEM |
| D E003 | REMOVE LOOSE OR DELAMINATED CONCRETE ON STAIR & CONCRETE CURB, REPAIR WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 5 SF OF REPAIR WILL BE REQUIRED |
| D E004 | REMOVE LOOSE CONCRETE AT RETAINING WALL CONSTRUCTION JOINTS, REPAIR WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 100 SF OF REPAIR WILL BE REQUIRED |
| D E005 | PATCH SPALLED CONCRETE AT LOADING DOCK WITH SIKA CONCRETE REPAIR PRODUCT. ESTIMATE 20 SF OF REPAIR WILL BE REQUIRED |
| D E006 | REPLACE CONCRETE SLAB/FOUNDATION AT BASE OF STEEL STAIR |
| D 1001 | REMOVE CAST-IN-PLACE CONCRETE SLAB (APPROX. 9,000 SF). INSTALL UNDERSLAB DRAINAGE SYSTEM CONSISTING OF CRUSHED STONE DRAINAGE COURSE AND NETWORK OF PERFORATED DRAINS. PREPARE SUBGRADE & CAST A NEW 8" THICK SOIL SUPPORTED SLAB ON GRADE W/ 0.5 PSF OF REINFORCING OVER A VAPOR BARRIER |

ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE STRUCTURAL GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated

SHEET NO.
S-100 G AW

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT · 2020 ARRAY-ARCHITECTS, INC.

MPT0022911

**NO STRUCTURAL SCOPE ON THIS FLOOR**

**1** EXISTING FIRST FLOOR - AS-WAS SCOPE
1" = 20'-0"

**ARRAY**
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    |             |      |

REVISIONS/ISSUES

SHEET TITLE:
AS-WAS SCOPE
STRUCTURAL FIRST

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:         SCALE: 1" = 20'-0"

SHEET NO.
**S-101 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022912

DRAFT    12/03/20

**ARRAY**
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

**SECOND FLOOR STRUCTURAL KEYNOTES**

| KEYNOTE NUMBER | DESCRIPTION |
|---|---|
| L 2001 | AREAS OF DEPRESSED PAVERS OBSERVERED. REFER TO ROOF CONSULTANT REPORT FOR REMEDIAL ACTION |

**1** EXISTING SECOND FLOOR - AS-WAS SCOPE
1" = 20'-0"

| NO | DESCRIPTION | DATE |
|---|---|---|
| | | |

REVISIONS/ISSUES

SHEET TITLE:
AS-WAS SCOPE
STRUCTURAL
SECOND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: As indicated

SHEET NO.
**S-102 AW**

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022913

ARRAY
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

NO STRUCTURAL SCOPE ON THIS FLOOR

**1**  EXISTING THIRD FLOOR - AS-WAS SCOPE
1" = 20'0"

| NO | DESCRIPTION | DATE |
|----|-------------|------|

REVISIONS/ISSUES

SHEET TITLE:
AS-WAS SCOPE
ARCHITECTURAL
THIRD

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: 1" = 20'-0"

SHEET NO.

S-103 AW

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022914

1    2    3    4    5    6    7    8

F

E

D

C

B

**NO STRUCTURAL SCOPE ON THIS FLOOR**

**1**  EXISTING FOURTH FLOOR - AS-WAS STRUCTURAL

1" = 20'-0"

A

**ARRAY**
architects.

**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    |             |      |

REVISIONS/ISSUES

SHEET TITLE:
AS-WAS SCOPE
STRUCTURAL
FOURTH

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: 1" = 20'-0"

SHEET NO.
**S-104 AW**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022915

**ARRAY**
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

CONSULTANTS:

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

**NO STRUCTURAL SCOPE ON THIS FLOOR**

**1** EXISTING ROOF - AS-WAS SCOPE
1"=20'0"

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
AS-WAS SCOPE
STRUCTURAL ROOF

DRAWN: Author     CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1" = 20'-0"

SHEET NO.
S-105 AW

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022916



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062



DRAPER BUILDING

LORUSSO BUILDING



"AS WAS" CONDITION KEY NOTES

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
BASEMENT LEVEL
HVAC DUCTWORK
AND PIPING PLAN

DRAWN: MJP          CHECKED: MB
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20     SCALE: 1/16"=1'-0"

**SHEET NO.**
## H10B

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT     12/03/20

MPT0022917



DRAPER BUILDING

LORUSSO BUILDING

**"AS WAS" CONDITION KEY NOTES**

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

3. ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

4. REPLACE ALL FIBER MEDIAL SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

5. REPLACE HVAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24

6. REPLACE AC-3, AC-4, HWV-1, FCU'S THROUGHOUT, CONDENSING UNITS ACCU-1 AND ACCU-2, CONTROLS, ELECTRONICS, AND CONTACTS. REFER TO SCHEDULE SHEET H23

7. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

8. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

9. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

10. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

11. REMOVE AND REPLACE ALL PERIMETER FINNED TUBE RADIATION ON THE GROUND LEVEL.

---

**ARRAY** a r c h i t e c t s .

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
GROUND FLOOR HVAC DUCTWORK AND PIPING PLAN

DRAWN: MJP    CHECKED: MB
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1-'0"

SHEET NO.
**H100**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022918

**ARRAY** architects inc

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617-948-5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

LORUSSO BUILDING

DRAPER BUILDING

### "AS WAS" CONDITION KEY NOTES

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

3. ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

4. REPLACE ALL FIBER MEDIAL SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

5. REPLACE PTAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24

6. REPLACE AHU-24, CONTROLS, ELECTRONICS, AND CONTACTS.

7. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPRESSED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

8. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

9. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

10. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
LEVEL 1 HVAC DUCTWORK AND PIPING PLAN

**DRAWN:** MJP    **CHECKED:** MB
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20    **SCALE:** 1/16"=1'-0"

**SHEET NO.**
# H101

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022919



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:





DRAPER BUILDING

LORUSSO BUILDING



"AS WAS" CONDITION KEY NOTES

◇ REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

◇ REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

◇ ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

◇ REPLACE ALL FIBER MEDIA SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

◇ REPLACE PTAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24

◇ REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

◇ REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

◇ REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

◇ REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016
**STRUCTURAL CONSULTANT**
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617-948-5700



**OWNER:**
**STEWARD HEALTH CARE**

**HOSPITAL:**
**NORWOOD HOSPITAL**

**PROJECT:**
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | | |

REVISIONS/ISSUES

**SHEET TITLE:**
**LEVEL 2 HVAC DUCTWORK AND PIPING PLAN**

**DRAWN:** MJP     **CHECKED:** MB
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20     **SCALE:** 1/16"=1'-0"

**SHEET NO.**
**H102**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022920

1    2    3    4    5    6    7    8



**ARRAY**
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

**OWNER:**
**STEWARD HEALTH CARE**

**HOSPITAL:**
**NORWOOD HOSPITAL**

**PROJECT:**
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

DRAPER BUILDING

LORUSSO BUILDING

### "AS WAS" CONDITION KEY NOTES

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

3. ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

4. REPLACE ALL FIBER MEDIAL SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

5. REPLACE PTAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24

6. REPLACE AC-1, AC-2, /CU'S THROUGHOUT, CONDENSING UNITS ACCU-3 AND ACCU-4, CONTROLS, ELECTRONICS, AND CONTACTS. REFER TO SCHEDULE SHEET H03

7. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

8. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

9. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

10. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

11. REMOVE AND REPLACE ALL PERIMETER FINNED TUBE RADIATION ON THE GROUND LEVEL.

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
**LEVEL 3 HVAC DUCTWORK AND PIPING PLAN**

DRAWN: MJP    CHECKED: MB
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"-1'-0"

**SHEET NO.**
**H103**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022921



**ARRAY**
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE B10 BOSTON, MA 02110
617.948.5700



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062



"AS WAS" CONDITION KEY NOTES

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

3. ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

4. REPLACE ALL FIBER MEDIA SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

5. REPLACE FTAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24

6. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

7. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

8. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

9. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
LEVEL 4 HVAC DUCTWORK AND PIPING PLAN

DRAWN: MJP        CHECKED: MB
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
H104

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022922



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

## "AS WAS" CONDITION KEY NOTES

GENERAL REPLACEMENT

A. PARTIAL REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (AIR, OXYGEN, NITROUS OXIDE, VACUUM): ASTM B819 TYPE L HARD-DRAWN SEAMLESS COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS. AFFECTED AREAS: DRAPER BASEMENT AND GROUND W/MINOR REWORK ON OTHER LEVELS. LORUSSO BASEMENT THROUGH LEVEL-2.

B. REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (NITROGEN): ASTM B819, TYPE K COPPER, OXYGEN CLEANED, WITH BRAZED FITTINGS.

C. REPLACEMENT OF BURIED OXYGEN PIPE & FITTINGS WITH: TYPE L COPPER WITHIN DOUBLE WALL PIPE AND FITTINGS SIMILAR TO XTRU-THERM BY PERMAPIPE.

D. REPLACEMENT OF MEDICAL GAS AND VACUUM VALVES: FULL-PORT, 3-PIECE LOCKING BALL VALVES. BEACONMEDAES B-2000L.

E. REPLACEMENT OF ZONE VALVE ASSEMBLY: BEACONMEDAES B-1500XXL.

F. REPLACEMENT OF MEDICAL OUTLETS: BEACONMEDAES B-1210000L.

G. EMERGENCY OXYGEN CONNECTION: BEACONMEDAES O221-XXXX.

H. REPLACEMENT OF MEDICAL AREA ALARMS: BEACONMEDAES TOTALALERT SERIES.

L. REPLACEMENT OF PRESSURE SWITCHES: BEACONMEDAES B-12902XXL.

J. DOMESTIC WATER PIPE AND FITTINGS: ASME B16.22, TYPE L COPPER WITH LEAD-FREE SOLDERED FITTINGS.

K. DOMESTIC WATER VALVES: APOLLO, JOMAR, WATTS, 2-PIECE BALL VALVES WITH STAINLESS STEEL BALL AND STEM.

L. BALANCING VALVES: VEGA, THERM-OMEGA THERMOSTATIC ASSEMBLIES.

M. BACKFLOW DEVICES: WATTS PRODUCTS, REDUCED PRESSURE TYPE.

N. WATER HAMMER ARRESTORS: PPP, MIFAB.

O. FAUCETS: CHICAGO FAUCET.

P. MEDICAL GAS AND VACUUM SYSTEMS SHALL BE TESTED AND CERTIFIED FOR COMPLIANCE WITH NFPA 99 STANDARDS.

Q. DOMESTIC WATER SYSTEMS SHALL BE TESTED AND DISINFECTED PER 248 CMR REQUIREMENTS.

DRAPER BUILDING

ER AND CATH LAB BUILDING

LORUSSO BUILDING



| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING
GROUND FLOOR
PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
## P100.1

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022923



**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617-946-5700



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING GROUND FLOOR PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**P100.2**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

"AS WAS" CONDITION KEY NOTES

DRAPER BUILDING

ER AND CATH LAB BUILDING

LORUSSO BUILDING

DRAFT    12/03/20

MPT0022924

1    2    3    4    5    6    7    8

F
E
D
C
B
A



**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING
FIRST FLOOR
PLAN

DRAWN:        CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
P101

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use on the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022925

DRAPER BUILDING          LORUSSO BUILDING

"AS WAS" CONDITION KEY NOTES

GENERAL REPLACEMENT

A. PARTIAL REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (AIR, OXYGEN, NITROUS OXIDE, VACUUM). ASTM B819 TYPE L HARD-DRAWN SEAMLESS COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS. AFFECTED AREAS: DRAPER BASEMENT AND GROUND W/MINOR REWORK ON OTHER LEVELS. LORUSSO BASEMENT THROUGH LEVEL-2.

B. REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (NITROGEN). ASTM B819, TYPE K COPPER, OXYGEN CLEANED, WITH BRAZED FITTINGS.

C. REPLACEMENT OF BURIED OXYGEN PIPE & FITTINGS WITH TYPE L COPPER WITHIN DOUBLE WALL PIPE AND FITTINGS SIMILAR TO ICRU-THERM OF PERMAPIPE.

D. REPLACEMENT OF MEDICAL GAS AND VACUUM VALVES. FULL-PORT, 3-PIECE LOCKING BALL VALVES, BEACONMEDAES 6-2XXX.

E. REPLACEMENT OF ZONE VALVE ASSEMBLY. BEACONMEDAES 6-1500XXX.

F. REPLACEMENT OF MEDICAL OUTLETS: BEACONMEDAES 8-121XXXX.

G. EMERGENCY OXYGEN CONNECTION: BEACONMEDAES 0221-XXXX

H. REPLACEMENT OF MEDICAL AREA ALARMS: BEACONMEDAES TOTALALERT SERIES.

I. REPLACEMENT OF PRESSURE SWITCHES: BEACONMEDAES 8-12990XXX.

A. DOMESTIC WATER PIPE AND FITTINGS: ASME B16.22, TYPE L COPPER WITH LEAD-FREE SOLDERED FITTINGS.

K. DOMESTIC WATER VALVES: APOLLO, JOMAR, WATTS, 2-PIECE BALL VALVES WITH STAINLESS STEEL BALL AND STEM.

L. BALANCING VALVES: VEGA, THORM-OMEGA THERMOSTATIC ASSEMBLIES.

M. BACKFLOW DEVICES: WATTS PRODUCTS, REDUCED PRESSURE TYPE.

N. WATER HAMMER ARRESTORS: PPP, WFAB.

O. FAUCETS: CHICAGO FAUCET

P. MEDICAL GAS AND VACUUM SYSTEMS SHALL BE TESTED AND CERTIFIED FOR COMPLIANCE WITH NFPA 99 STANDARDS. DOMESTIC WATER SYSTEMS SHALL BE TESTED AND DISINFECTED PER 248 CMR REQUIREMENTS.



**ARRAY**
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING
SECOND FLOOR
PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
P102

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAPER BUILDING

LORUSSO BUILDING

"AS WAS" CONDITION KEY NOTES

GENERAL REPLACEMENT

A. PARTIAL REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (AIR, OXYGEN, NITROUS OXIDE, VACUUM): ASTM B819 TYPE L HARD-DRAWN SEAMLESS COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS. AFFECTED AREAS: DRAPER BASEMENT AND GROUND W/MINOR REWORK ON OTHER LEVELS. LORUSSO BASEMENT THROUGH LEVEL-2.

B. REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (NITROGEN): ASTM B819, TYPE K COPPER, OXYGEN CLEANED, WITH BRAZED FITTINGS.

C. REPLACEMENT OF BURIED OXYGEN PIPE & FITTINGS WITH: TYPE L COPPER WITHIN DOUBLE WALL PIPE AND FITTINGS SIMILAR TO XTRU-THERM BY PERMAPIPE.

D. REPLACEMENT OF MEDICAL GAS AND VACUUM VALVES: FULL-PORT, 3-PIECE LOCKING BALL VALVES. BEACOMEDAES B-2XXXL

E. REPLACEMENT OF ZONE VALVE ASSEMBLY: BEACOMEDAES B-1500XXXL

F. REPLACEMENT OF MEDICAL OUTLETS: BEACOMEDAES B-1210XXXL

G. EMERGENCY OXYGEN CONNECTION: BEACOMEDAES 0291-XXXL

H. REPLACEMENT OF MEDICAL AREA ALARMS: BEACOMEDAES TOTALALERT SERIES.

I. REPLACEMENT OF PRESSURE SWITCHES: BEACOMEDAES B-1290XXXL

J. DOMESTIC WATER PIPE AND FITTINGS: ASME B16.22, TYPE L COPPER WITH LEAD-FREE SOLDERED FITTINGS.

K. DOMESTIC WATER VALVES: APOLLO, JOMAR, WATTS, 2-PIECE BALL VALVES WITH STAINLESS STEEL BALL AND STEM.

L. BALANCING VALVES: VEGA, TH/CIM-OMEGA THERMOSTATIC ASSEMBLIES.

M. BACKFLOW DEVICES: WATTS PRODUCTS, REDUCED PRESSURE TYPE.

N. WATER HAMMER ARRESTOR'S: PPP, MIFAB.

O. FAUCETS: CHICAGO FAUCET.

P. MEDICAL GAS AND VACUUM SYSTEMS SHALL BE TESTED AND CERTIFIED FOR COMPLIANCE WITH NFPA 99 STANDARDS.

Q. DOMESTIC WATER SYSTEMS SHALL BE TESTED AND DISINFECTED PER 248 CMR REQUIREMENTS.

DRAFT    12/03/20

MPT0022926



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

DRAPER BUILDING

LORUSSO BUILDING

"AS WAS" CONDITION KEY NOTES

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING
THIRD FLOOR
PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
P103

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022927



DRAPER BUILDING



**ARRAY**
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING
FOURTH FLOOR
PLAN

DRAWN:              CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.

# P104

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the titles
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

"AS WAS" CONDITION KEY NOTES

GENERAL REPLACEMENT

A.  PARTIAL REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (AIR, OXYGEN, NITROUS OXIDE, VACUUM): ASTM B819 TYPE L HARD-DRAWN SEAMLESS COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS. AFFECTED AREAS: DRAPER BASEMENT AND GROUND W/MINOR REWORK ON OTHER LEVELS. (ORUSSO BASEMENT THROUGH LEVEL-2.

B.  REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (NITROGEN): ASTM B819, TYPE K COPPER, OXYGEN CLEANED, WITH BRAZED FITTINGS.

C.  REPLACEMENT OF BURIED OXYGEN PIPE & FITTINGS WITH TYPE L COPPER WITHIN DOUBLE WALL PIPE AND FITTINGS SIMILAR TO XTRU-THERM BY PERMAPIPE.

D.  REPLACEMENT OF MEDICAL GAS AND VACUUM VALVES: FULL-PORT, 3-PIECE LOCKING BALL VALVES. BEACONMEDAES 6-200X.

E.  REPLACEMENT OF ZONE VALVE ASSEMBLY. BEACONMEDAES 3-1500XXX.

F.  REPLACEMENT OF MEDICAL OUTLETS. BEACONMEDAES 6-1210XX.

G.  EMERGENCY OXYGEN CONNECTION. BEACONMEDAES 0221-XXXX.

H.  REPLACEMENT OF MEDICAL AREA ALARMS: BEACONMEDAES 99/ALARM SERIES.

I.  REPLACEMENT OF PRESSURE SWITCHES: BEACONMEDAES 6-1290XXX.

J.  DOMESTIC WATER PIPE AND FITTINGS: ASME B16.22, TYPE L COPPER WITH LEAD-FREE SOLDERED FITTINGS.

K.  DOMESTIC WATER VALVES: APOLLO, JOMAR, WATTS. 2-PIECE BALL VALVES WITH STAINLESS STEEL BALL AND STEM.

L.  BALANCING VALVES: VEGA, THERM-OMEGA THERMOSTATIC ASSEMBLIES.

M.  BACKFLOW DEVICES: WATTS PRODUCTS, REDUCED PRESSURE TYPE.

N.  WATER HAMMER ARRESTOR'S: PPP, MIFAB.

O.  FAUCETS: CHICAGO FAUCET

P.  MEDICAL GAS AND VACUUM SYSTEMS SHALL BE TESTED AND CERTIFIED FOR COMPLIANCE WITH NFPA 99 STANDARDS.

Q.  DOMESTIC WATER SYSTEMS SHALL BE TESTED AND DISINFECTED PER 248 CMR REQUIREMENTS.

DRAFT    12/03/20

Author 10/19/2020 1:03:48 PM + 20'-0" \\bnpluse.com\Projects\Jobs\3029300.CX\BIM\ARCH\Norwood_Basis of Design_10.15.20.rvt

MPT0022928



**ARRAY** ARCHITECTS

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
PLUMBING/FIRE PROTECTION BASEMENT PLAN

DRAWN:            CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

**SHEET NO.**
PFP10B

DRAPER BUILDING

LORUSSO BUILDING

PLUMBING LEGEND, SYMBOLS AND ABBREVIATIONS

"AS WAS" CONDITION KEY NOTES

DRAFT    12/03/20

MPT0022929



ARRAY
a r c h i t e c t s

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
ELECTRICAL RISER DIAGRAM LORUSSO BUILDING

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: NTS

SHEET NO.
**E101**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

FLOOD ASSESSMENT "AS WAS" CONDITIONS KEY NOTES:
(LORUSSO BUILDING)

NOTE:
TAG #4 APPLIES TO ALL THE ELECTRICAL EQUIPMENT EXCLUDING EQUIPMENT IDENTIFIED BY TAGS #1, #2, AND #3.

1 — LORUSSO ELECTRICAL RISER DIAGRAM
SCALE: 1/8"=1'-0"

DRAFT    12/03/20

MPT0022930

LEGEND OF FEEDER SIZES — COPPER CONDUCTORS

FLOOD ASSESSMENT "AS WAS" CONDITIONS
KEY NOTES: (DRAPER BUILDING)



**ARRAY** architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
ELECTRICAL RISER DIAGRAM DRAPER BUILDING

**DRAWN:** WG    **CHECKED:** RG
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20   **SCALE:** NTS

**SHEET NO.**
E102

DRAPER ELECTRICAL RISER DIAGRAM
SCALE: NTS

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022931



**ARRAY** architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02119
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

ROUTING TO BE VERIFIED IN FIELD

FLOOD ASSESSMENT "AS WAS" CONDITIONS NOTES:
(DRAPER BLDG SERVING ER & CATH LAB)

1. REFER TO FLOOD ASSESSMENT "AS WAS" CONDITIONS KEY NOTES ON DRAWING E102.

2. TAG #3 APPLIES TO ALL ELECTRIC EQUIPMENT SHOWN IN RISER DIAGRAM.

ROOF

FIRST FLOOR

TO SUBSTATION "SPCA" IN MAIN ELECTRIC ROOM 2051

TO SUBSTATION "SPCA" IN MAIN ELECTRIC ROOM 2051

TO SUBSTATION "SPCA" IN MAIN ELECTRIC ROOM 2051
(VIA 500KVA TRANSFORMER)

LG2CC 100A   LG2BC 100A   LG2AC 70A   LG2S-SS 30A

GROUND FLOOR

EMPTY CONDUIT   EMDS



TO TSB

LB2 208Y/120 150A   LB2E 208Y/120 150A   PB4 480Y/277 225A   PB4E 480Y/277 300A

MD4 480Y/277V 1200A   EMDS   MD2C 208Y/120V 400A

ATS#6   ATS#X-RAY   ATS#7   200A

EXISTING CATH LAB DIST. BD4

FEEDS ATS-LS, ATS-CK, AND ATS-CD IN DRAPER EMERGENCY ELECTRICAL ROOM

TO PANEL EPR1 IN DRAPER BASEMENT, SEE SHEET E1.01

TO PANEL P-1 IN DRAPER BASEMENT, SEE SHEET E1.01

45 KVA 480-208Y/120V   45 KVA 480-208Y/120V   112.5 KVA 480-208Y/120V

BASEMENT (DRAPER BLDG)

ELECTRIC ROOM B-155   ON WALL OUTSIDE ELECTRIC ROOM B-155   ELECTRIC ROOM B-155

1 ER & CATH LAB ELECTRICAL RISER DIAGRAM - NORMAL POWER
SCALE NTS

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
RISER DIAGRAM
ER & CATH LAB

DRAWN: WG   CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20   SCALE: NTS

SHEET NO.
E103

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022932



ARRAY
a r c h i t e c t s.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
BASEMENT
POWER PLAN

DRAWN: WG      CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.

E20B

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.



DRAPER BUILDING



LORUSSO BUILDING

DRAFT    12/03/20

MPT0022933



DRAPER BUILDING

ER AND CATH LAB BUILDING

LORUSSO BUILDING

ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02052

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
GROUND FLOOR
POWER PLAN

DRAWN: WG     CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E200

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT     12/03/20

MPT0022934



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
FIRST FLOOR
POWER PLAN

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"
SHEET NO.

## E201

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022935

DRAFT    12/03/20

DRAPER BUILDING

LORUSSO BUILDING



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

ELECTRIC ROOM 202

ELECTRIC CLOSET - ELEVATOR LOBBY

ELECTRIC ROOM (SOUTH WING)

DRAPER BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E102 & E103
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

STORAGE B

UNIT 21 CORRIDOR/PANTRY

UNIT 21 ELECTRICAL CLOSET

UNIT 22 ELECTRICAL CLOSET

LORUSSO BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
SECOND FLOOR
POWER PLAN

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E202

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022936



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
|     | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
THIRD FLOOR
POWER PLAN

DRAWN: WG        CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E203



DRAPER BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E101 & E103
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

LORUSSO BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022937

1    2    3    4    5    6    7    8



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



F

E

D

C

B

A

ELECTRIC CLOSET - ELEVATOR LOBBY

DRAPER BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E102
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
FOURTH FLOOR
POWER PLAN

DRAWN: WG        CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E204

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022938



## "AS WAS" CONDITION NOTES:

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURRED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT. COORDINATE WITH THE OWNER AND OWNER'S IT FOR A COMPLETE AND FUNCTIONING, AS WAS CONDITIONED, SYSTEM.

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OVERHEAD PAGING SYSTEMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OWNERS ACTIVE EQUIPMENT WITHIN OR ROOMS WITH IN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER.

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNER'S IT.

1. DRAPER SERVICE ENTRANCE ROOM - BASEMENT XPDR 201-202-203-204-205-206-207-208
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" AFF
   B. FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER.
   C. ONE (1) FLOOR MOUNTED APC SMART UPS VT.
   D. FOUR (4) EQUIPMENT GADGETS WITH OWNER'S ACTIVE EQUIPMENT/DIVERSIFY/O IP EQUIPMENT.
   E. SERVICE PROVIDERS DEMARCATION AND ACTIVE EQUIPMENT LOCATED HERE.
   F. COORDINATE ALL REPLACEMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNER'S IT.
2. DRAPER DF D8002 - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT
   B. WALL MOUNTED RACK ABOVE WATER LEVEL. WATER DAMAGE UNKNOWN
   C. TWO (2) CISCO 3850 SWITCHES
   D. ONE (1) APC SMART UPS 1500
3. LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-0" AFF.
   B. BOTTOM HALF PA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER.
4. LORUSSO DF L8014 - BASEMENT
   A. VISIBLE WATER LEVEL OVER 3'-6" AFF
   B. TWO (2) CISCO 3850 SWITCHES
   C. ONE (1) APC SMART UPS 1500.
5. LORUSSO DF L451 - GROUND LEVEL
   A. VISIBLE WATER DAMAGE IN CEILING TILES.
   B. EIGHT (8) CISCO 3600 SW TCHES
   C. ONE (1) APC 8A5 C RACK PDU
   D. TWO (2) APC SMART UPS 1500
   E. WALL MOUNTED OSX ACCESS CONTROL PANEL
   F. COPPER WALLFIELD
6. LORUSSO DF L1006 - LEVEL 1
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-6" VISIBLE WATER DAMAGE IN CEILING TILES.
   B. FOUR (4) CISCO 3850 SWITCHES.
   C. ONE (1) APC SMART UPS 1500.
   D. WALL MOUNTED RAULANDBORG RESPONDER 4 NURSE CALL PANEL
   E. ONE (1) HOC S4123 SERIES SWITCH (BIOMED RACK)
   F. ONE (1) CISCO SWITCH (BIOMED RACK)
   G. ONE (1) CISCO 2960 X SERIES SWITCH (BIOMED RACK)
   H. ONE (1) CISCO ASA 5506-X FIREWALL (BIOMED RACK)
   I. TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
   J. ONE (1) APC BATTERIES (BIOMED RACK)
7. LORUSSO DF L2005 - LEVEL 2
   A. WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES
   B. ONE (1) TRIPP LITE PDU (BIOMED RACK)
   C. ONE (1) TRIPP LITE UPS (BIOMED RACK)
   D. FOUR (4) CISCO 2960 X SERIES SWITCHES (BIOMED RACK)
   E. ONE (1) HP PROLIANT DL360 SERVER (S OMED RACK)
   F. ONE (1) TRIPP LITE KVM (BIOMED RACK)
   G. ONE (1) JUNIPER SRX100 GATEWAY (S OMED RACK)
   H. TWO (2) PH LIPS SWITCHES (BIOMED RACK)
   I. ONE (1) APC BATTERY (S OMED RACK)
   J. THREE (3) CISCO 3850 SWITCHES
   K. ONE (1) APC SMART UPS 1500.
8. LORUSSO DF L3004 - LEVEL 3
   A. WATER LEVEL N ROOM S UNKNOWN.
   B. WALL MOUNTED RAULANDBORG RESPONDER 4 NURSE CALL PANEL.
   C. GE HEALTHCARE TELEMETRY COAX WALLFIELD
   D. TWO (2) CISCO 2960 X SERIES SW TCHES
   E. TWO (2) TRIPP LTE PDU
   F. FOUR (4) GE NFEXPRO.
   G. FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R.
   H. ONE (1) APC SMART UPS 1500.
   I. THREE (3) CISCO 3850 SWITCHES

## Right title block

ARRAY

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

CONSULTANTS:

MEP CONSULTANT

BR+A CONSULTING ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT

L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:

**STEWARD HEALTH CARE**

HOSPITAL:

**NORWOOD HOSPITAL**

PROJECT:

**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:

**TECHNOLOGY EXISTING FLOOR PLAN - BASEMENT**

DRAWN: AMV    CHECKED: RMT
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: As indicated

SHEET NO.

**T000**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022939

DRAFT    12/03/20

LORUSSO BUILDING (DF L8614 - SEE NOTES FOR ADDITIONAL INFORMATION

LORUSSO BUILDING PA/S NO EQUIPMENT - SEE NOTES FOR ADDITIONAL INFORMATION

DRAPER BUILDING MS OF D8002 - SEE NOTES FOR ADDITIONAL INFORMATION

SERVICE ENTRANCE ROOM - SEE NOTES FOR ADDITIONAL INFORMATION

DRAPER BASEMENT

LORUSSO BASEMENT

"AS WAS" CONDITION NOTES:

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT COORDINATE WITH THE OWNER AND OWNERS IT FOR A COMPLETE AND FUNCTIONING, AS WAS CONDITIONED, SYSTEM

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OVERHEAD PAGING SYSTEMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING GE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OWNERS ACTIVE EQUIPMENT WITHIN OF ROOMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNERS IT

1    DRAPER SERVICE ENTRANCE ROOM - BASEMENT XPOR 201-202-203-204-205-206-207-208
  A.    VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-2" AFF.
  B.    FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER
  C.    ONE (1) FLOOR MOUNTED APC SMART-UPS VT
  D.    FOUR (4) EQUIPMENT CABINETS WITH OWNERS ACTIVE EQUIPMENT/SERVERS/VOIP EQUIPMENT
  E.    SERVICE PROVIDERS DEMARCATION AND ACTIVE EQUIPMENT LOCATED HERE
  F.    COORDINATE ALL REPLACEMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNERS IT
2    DRAPER IDF 0B002 - BASEMENT
  A.    VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT
  B.    WALL MOUNTED RACK ABOVE WATER LEVEL. WATER DAMAGE UNKNOWN.
  C.    TWO (2) CISCO 3500 SWITCHES.
  D.    ONE (1) APC SMART UPS 1500
3    LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
  A.    VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-5" AFF.
  B.    BOTTOM HALF PA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER.
4    LORUSSO IDF LB014 - BASEMENT
  A.    VISIBLE WATER LEVEL OVER 2'-6" AFF
  B.    TWO (2) CISCO 3500 SWITCHES.
  C.    ONE (1) APC SMART UPS 1500
5    LORUSSO IDF G-151 - GROUND LEVEL
  A.    VISIBLE WATER DAMAGE IN CEILING TILES.
  B.    EIGHT (8) CISCO 3650 SWITCHES
  C.    ONE (1) APC BASIC RACK PDU
  D.    TWO (2) APC SMART UPS 1500
  E.    WALL MOUNTED DSX ACCESS CONTROL PANEL.
  F.    COPPER WALL FIELD.
6    LORUSSO IDF L1008 - LEVEL 1
  A.    VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-2" VISIBLE WATER DAMAGE IN CEILING TILES
  B.    FOUR (4) CISCO 3650 SWITCHES
  C.    ONE (1) APC SMART UPS 1500
  D.    WALL MOUNTED RAULJANBORG RESPONDER 4 NURSE CALL PANEL.
  E.    ONE (1) H3C 5500 SERIES SWITCH (BIOMED RACK)
  F.    ONE (1) CISCO SWITCH (BIOMED RACK)
  G.    ONE (1) CISCO 2950-X SERIES SWITCH (BIOMED RACK)
  H.    ONE (1) CISCO ASA 5506-X FIREWALL (BIOMED RACK)
  I.    TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
  J.    TWO (2) APC BATTERIES (BIOMED RACK)
7    LORUSSO IDF L2008 - LEVEL 2
  A.    WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES
  B.    ONE (1) TRIPP LITE PDU (BIOMED RACK)
  C.    ONE (1) TRIPP LITE UPS (BIOMED RACK)
  D.    FOUR (4) CISCO 3960-X SERIES SWITCHES (BIOMED RACK)
  E.    ONE (1) HP PROLIANT DL360 SERVER (BIOMED RACK)
  F.    ONE (1) TRIPP LITE KVM (BIOMED RACK)
  G.    ONE (1) RAYPER SR010X GATEWAY (BIOMED RACK)
  H.    TWO (2) PHILIPS SWITCHES (BIOMED RACK)
  I.    ONE (1) APC BATTERY (BIOMED RACK)
  J.    THREE (3) CISCO 3650 SWITCHES
  K.    ONE (1) APC SMART UPS 1500
8    LORUSSO IDF L3008 - LEVEL 3
  A.    WATER LEVEL IN ROOM IS UNKNOWN
  B.    WALL MOUNTED RAULJANBORG RESPONDER 4 NURSE CALL PANEL.
  C.    GE HEALTHCARE TELEMETRY COAX WALLFIELD
  D.    TWO (2) CISCO 3960-X STR FS SWITCHES
  E.    TWO (2) TRIPP LITE PDU.
  F.    FOUR (4) GE APEXPRO.
  G.    FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R.
  H.    THREE (3) CISCO 3650 SWITCHES

DRAPER BUILDING

LORUSSO BUILDING OF G-151 - SEE NOTES FOR ADDITIONAL INFORMATION

LORUSSO BUILDING

ARRAY
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | | |

REVISIONS/ISSUES

SHEET TITLE:
TECHNOLOGY EXISTING FLOOR PLAN - GROUND FLOOR

DRAWN: AMV        CHECKED: RMT
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: As Indicated

SHEET NO.
T100

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022940

## "AS WAS" CONDITION NOTES:

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT. COORDINATE WITH THE OWNER AND OWNER'S IT FOR A COMPLETE AND FUNCTIONING, AS WAS CONDITIONED, SYSTEM.

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OVERHEAD PAGING SYSTEM WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING GE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OWNERS ACTIVE EQUIPMENT WITHIN OF ROOMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER.

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNER'S IT.

1. DRAPER SERVICE ENTRANCE ROOM - BASEMENT N/FDR 201-202-203-204-205-206-207-208
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" AFF
   B. FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER.
   C. ONE (1) FLOOR MOUNTED APC SMART UPS VT.
   D. FOUR (4) EQUIPMENT CABINETS WITH OWNER'S ACTIVE EQUIPMENT/SERVERS/VOIP EQUIPMENT.
   E. SERVICE PROVIDERS DEMARCATION AND ACTIVE EQUIPMENT LOCATED HERE.
   F. COORDINATE ALL REPLACMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNER'S IT.
2. DRAPER IDF CM012 - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT.
   B. WALL MOUNTED RACK ABOVE WATER LEVEL, WATER DAMAGE UNKNOWN
   C. TWO (2) CISCO 3650 SWITCHES
   D. ONE (1) APC SMART UPS 1500
3. LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-6" AFF.
   B. BOTTOM HALF PA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER.
4. LORUSSO IDF LB014 - BASEMENT
   A. VISIBLE WATER LEVEL OVER 3'-6" AFF
   B. TWO (2) CISCO 3650 SWITCHES
   C. ONE (1) APC SMART UPS 1500
5. LORUSSO IDF G-151 - GROUND LEVEL
   A. VISIBLE WATER DAMAGE IN CEILING TILES.
   B. EIGHT (8) CISCO 9600 SWITCHES
   C. ONE (1) APC BASIC RACK PDU
   D. TWO (2) APC SMART UPS 1500
   E. WALL MOUNTED DSX ACCESS CONTROL PANEL.
   F. COPPER WALLFIELD.
6. LORUSSO IDF L1001 - LEVEL 1
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0". VISIBLE WATER DAMAGE IN CEILING TILES.
   B. FOUR (4) CISCO 3650 SWITCHES
   C. ONE (1) APC SMART UPS 1500
   D. WALL MOUNTED RAULANBORG RESPONDER 4 NURSE CALL PANEL.
   E. ONE (1) HBC 53120 SERIES SWITCH (BIOMED RACK).
   F. ONE (1) CISCO SWITCH (BIOMED RACK)
   G. ONE (1) CISCO 2960-X SERIES SWITCH (BIOMED RACK)
   H. ONE (1) CISCO ASA 5506-X FIREWALL (BIOMED RACK).
   I. TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
   J. TWO (2) APC BATTERIES (BIOMED RACK).
7. LORUSSO IDF L2002 - LEVEL 2
   A. WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES.
   B. ONE (1) TRIPP LITE PDU (BIOMED RACK)
   C. ONE (1) TRIPP LITE UPS (BIOMED RACK)
   D. FOUR (4) CISCO 2960-X SERIES SWTICHES (BIOMED RACK)
   E. ONE (1) HP PROLIANT DL360 SERVER (BIOMED RACK)
   F. ONE (1) TRIPP LITE KVM (BIOMED RACK).
   G. ONE (1) JUNIPER SRX100 GATEWAY (BIOMED RACK)
   H. TWO (2) PH-LPS SWTCHES (BIOMED RACK)
   I. ONE (1) APC BATTERY (BIOMED RACK)
   J. THREE (3) CISCO 3650 SWITCHES
   K. ONE (1) APC SMART UPS 1500
8. LORUSSO IDF L3008 - LEVEL 3
   A. WATER LEVEL IN ROOM IS UNKNOWN.
   B. WALL MOUNTED RAULANBORG RESPONDER 4 NURSE CALL PANEL.
   C. GE HEALTHCARE TELEMETRY COAX WALLFIELD.
   D. TWO (2) CISCO 2960-X SERIES SWITCHES
   E. TWO (2) TRIPP LITE PDU.
   F. FOUR (4) GE APC99P10.
   G. FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R.
   H. ONE (1) APC SMART UPS 1500
   I. THREE (3) CISCO 3650 SWITCHES



DRAPER BUILDING

LORUSSO BUILDING

LORUSSO BUILDING IDF L1005 -
SEE NOTES FOR ADDITIONAL
INFORMATION

---

**ARRAY** architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS – BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

**SHEET TITLE:**
TECHNOLOGY EXISTING FLOOR PLAN - FIRST FLOOR

**DRAWN:** AMV    **CHECKED:** RMT
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20    **SCALE:** As Indicated

**SHEET NO.**
T101

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022941

**"AS WAS" CONDITION NOTES:**

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURRED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT.
COORDINATE WITH THE OWNER AND OWNER'S IT FOR A COMPLETE AND FUNCTIONING, AS WAS CONDITIONED, SYSTEM.

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING OVERHEAD PAGING SYSTEMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING GE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING OWNER'S ACTIVE EQUIPMENT WITHIN IDF ROOMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING.
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER.

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNER'S IT.

1. DRAPER SERVICE ENTRANCE ROOM - BASEMENT XPER 201-202-203-204-205-206-207-208
   A.  VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" AFF
   B.  FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER
   C.  ONE (1) FLOOR MOUNTED APC SMART UPS VT
   D.  FOUR (4) EQUIPMENT CABINETS WITH OWNER'S ACTIVE EQUIPMENT/SERVERS/VOIP EQUIPMENT
   E.  SERVICE PROVIDERS DEMARCAT ON AND ACTIVE EQUIPMENT LOCATED HERE
   F.  COORDINATE ALL REPLACEMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNER'S IT
2. DRAPER IDF D8000 - BASEMENT
   A.  VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT
   B.  WALL MOUNTED RACK ABOVE WATER LEVEL. WATER DAMAGE UNKNOWN.
   C.  TWO (2) CISCO 3650 SWITCHES
   D.  ONE (1) APC SMART UPS 1500
3. LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
   A.  VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-6" AFF
   B.  BOTTOM HALF PA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER
4. LORUSSO IDF L0014 - BASEMENT
   A.  VISIBLE WATER LEVEL OVER 2'-6" AFF.
   B.  TWO (2) CISCO 3650 SWITCHES
   C.  ONE (1) APC SMART UPS 1500
5. LORUSSO IDF G-161 - GROUND LEVEL
   A.  VISIBLE WATER DAMAGE IN CEILING TILES
   B.  EIGHT (8) C ISCO 3650 SWITCHES
   C.  ONE (1) APC BAS C RACK PDU
   D.  TWO (2) APC SMART UPS 1500
   E.  WALL MOUNTED DSX ACCESS CONTROL PANEL
   F.  COPPER WALLFIELD
6. LORUSSO IDF L1008 - LEVEL 1
   A.  VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" VISIBLE WATER DAMAGE N CEILING TILES
   B.  FOUR (4) CISCO 3850 SWITCHES
   C.  ONE (1) APC SMART UPS 1500.
   D.  WALL MOUNTED RAULAMOCRG RESPONDER 4 NURSE CALL PANEL.
   E.  ONE (1) HSC 55120 SERIES SWITCH (BIOMED RACK)
   F.  ONE (1) CISCO SWITCH (BIOMED RACK)
   G.  ONE (1) CISCO 2960 X SERIES SWITCH (BIOMED RACK)
   H.  ONE (1) CISCO ASA 5505 X FIREWALL (BIOMED RACK)
   I.  TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
   J.  TWO (2) APC BATTERIES (BIOMED RACK)
7. LORUSSO IDF L2949 - LEVEL 2
   A.  WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES.
   B.  ONE (1) TRIPP LITE PDU (BIOMED RACK)
   C.  ONE (1) TRIPP L TE UPS (BIOMED RACK)
   D.  FOUR (4) CISCO 2960 X SERIES SWITCHES (BIOMED RACK)
   E.  ONE (1) HP PROLIANT DL360 SERVER (BIOMED RACK)
   F.  ONE (1) TRIPP L TE KVM (BIOMED RACK)
   G.  ONE (1) JUNIPER SRX100 GATEWAY (B OMED RACK)
   H.  TWO (2) PHILIPS SWITCHES (BIOMED RACK).
   I.  ONE (1) APC BATTERY (B OMED RACK)
   J.  THREE (3) CISCO 3650 SWITCHES
   K.  ONE (1) APC SMART UPS 1500
8. LORUSSO IDF L3068 - LEVEL 3
   A.  WATER LEVEL IN ROOM S UNKNOWN
   B.  WALL MOUNTED RAULAMOCRG RESPONDER 4 NURSE CALL PANEL.
   C.  GE HEALTHCARE TELEMETRY COAX WALLFIELD.
   D.  TWO (2) CISCO 2960 X SERIES SW TCHES.
   E.  TWO (2) TR PP L TE PDU.
   F.  FOUR (4) GE APEXPRO.
   G.  FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R
   H.  ONE (1) APC SMART UPS 1500.
   I.  THREE (3) CISCO 3650 SWITCHES





DRAPER BUILDING

LORUSSO BUILDING OF L2959
SEE NOTES FOR ADDITIONAL
INFORMATION.



LORUSSO BUILDING

AMV    10/27/2020 1:06:48 As Indicated  C:\_Revit\TECH_NORWODD_v2019_dangner@arpusa.com.rvt

**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA, 02109
617-982-0902

SEAL:

**CONSULTANTS:**
MEP CONSULTANT

BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
TECHNOLOGY
EXISTING FLOOR
PLAN - SECOND
FLOOR

DRAWN: AMV     CHECKED: RMT
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20     SCALE: As Indicated

SHEET NO.
**T102**

DRAFT     12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0022942

# ARRAY
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0962

SEAL:

"AS WAS" CONDITION NOTES:

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT. COORDINATE WITH THE OWNER AND OWNER'S IT FOR A COMPLETE AND FUNCTIONING AS WAS CONDITIONED, SYSTEM.

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING OVERHEAD PAGING SYSTEMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING GE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING OWNER'S ACTIVE EQUIPMENT WITHIN OF ROOMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNER'S IT.

1. DRAPER SERVICE ENTRANCE ROOM - BASEMENT SPOR 201 202 203 204 205 206 207 208
   A.   VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" AFF.
   B.   FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER
   C.   ONE (1) FLOOR MOUNTED APC SMART-UPS VT
   D.   FOUR (4) EQUIPMENT CABINETS WITH OWNER'S ACTIVE EQUIPMENT/SERVERS/VOIP EQUIPMENT
   E.   SERVICE PROVIDERS DEMARCATION AND ACTIVE EQUIPMENT LOCATED HERE
   F.   COORDINATE ALL REPLACEMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNER'S IT
2. DRAPER IDF D5003 - BASEMENT
   A.   VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT.
   B.   WALL MOUNTED RACK ABOVE WATER LEVEL. WATER DAMAGE UNKNOWN
   C.   TWO (2) CISCO 3650 SWITCHES
   D.   ONE (1) APC SMART UPS 1500
3. LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
   A.   VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-6" AFF
   B.   BOTTOM HALF - IPA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER
4. LORUSSO IDF LB014 - BASEMENT
   A.   VISIBLE WATER LEVEL OVER 3'-6" AFF
   B.   TWO (2) CISCO 3650 SWITCHES
   C.   ONE (1) APC SMART UPS 1500
5. LORUSSO IDF G-151 - GROUND LEVEL
   A.   VISIBLE WATER DAMAGE IN CEILING TILES
   B.   RIGHT (8) CISCO 3650 SWITCHES
   C.   ONE (1) APC BASIC RACK PDU
   D.   TWO (2) APC SMART UPS 1500
   E.   WALL MOUNTED DSX ACCESS CONTROL PANEL
   F.   COPPER WALLFIELD
6. LORUSSO IDF L1008 - LEVEL 1
   A.   VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" VISIBLE WATER DAMAGE IN CEILING TILES
   B.   FOUR (4) CISCO 3650 SWITCHES
   C.   ONE (1) APC SMART UPS 1500
   D.   WALL MOUNTED RAULANBORG RESPONDER 4 NURSE CALL PANEL
   E.   ONE (1) HAC 5300I SERIES SWITCH (BIOMED RACK)
   F.   ONE (1) C SCO SW TCH (BIOMED RACK)
   G.   ONE (1) C SCO 2960-X SER ES SW TCH (BIOMED RACK)
   H.   ONE (1) C SCO ASA 5506 X FIREWALL (BIOMED RACK)
   I.   TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
   J.   TWO (2) APC BATTERIES (BIOMED RACK)
7. LORUSSO IDF L2069 - LEVEL 2
   A.   WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES
   B.   ONE (1) TR PP LITE PDU (BIOMED RACK)
   C.   ONE (1) TR PP LITE UPS (BIOMED RACK)
   D.   FOUR (4) C SCO 2960-X SERIES SWITCHES (BIOMED RACK)
   E.   ONE (1) HP PROLIANT DL360 SERVER (BIOMED RACK)
   F.   ONE (1) TR PP LITE RKW (BIOMED RACK)
   G.   ONE (1) JUNIPER SRX190 GATEWAY (BIOMED RACK)
   H.   TWO (2) PHILIPS SW TCHES (BIOMED RACK)
   I.   ONE (1) APC BATTERY (BIOMED RACK)
   J.   THREE (3) C SCO 3650 SW TCHES.
   K.   ONE (1) APC SMART UPS 1500
8. LORUSSO L3008 - LEVEL 3
   A.   WATER LEVEL IN ROOM IS UNKNOWN
   B.   WALL MOUNTED RAULANBORG RESPONDER 4 NURSE CALL PANEL
   C.   GE HEALTHCARE TELEMETRY COAX WALLFIELD.
   D.   TWO (2) CISCO 2960-X SERIES SWITCHES.
   E.   TWO (2) TRIPPLITE PDU.
   F.   FOUR (4) GE APEXPRO
   G.   FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R
   H.   ONE (1) APC SMART UPS 1500
   I.   THREE (3) C SCO 3650 SW TCHES



DRAPER BUILDING



LORUSSO BUILDING OF L3258
SEE NOTES FOR ADDITIONAL
INFORMATION

LORUSSO BUILDING

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
TECHNOLOGY
EXISTING FLOOR
PLAN - THIRD FLOOR

DRAWN: AMV      CHECKED: RMT
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: As Indicated

SHEET NO.
T103

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

C COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0022943

"AS WAS" CONDITION NOTES:

GENERAL STATEMENT: WATER DAMAGE AND HUMIDITY OCCURED THROUGHOUT LORUSSO BUILDING AND PARTS OF THE DRAPER BUILDING THUS RESULTING IN DAMAGED TECHNOLOGY EQUIPMENT. COORDINATE WITH THE OWNER AND OWNER'S IT FOR A COMPLETE AND FUNCTIONING, AS WAS CONDITIONED, SYSTEM

- ALL EXISTING TELECOMMUNICATIONS DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING NURSE CALL DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING OVERHEAD PAGING SYSTEMS WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING GE TELEMETRY DEVICES WITHIN AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING OWNER'S ACTIVE EQUIPMENT WITHIN OR ROOMS WITH N AREA OF WATER/HUMIDITY DAMAGE TO BE REPLACED WITH NEW, TO MATCH EXISTING
- ALL EXISTING TELECOMMUNICATIONS SERVICE PROVIDERS TO BE CONTACTED TO SURVEY ALL EXISTING EQUIPMENT WITHIN THE ENTRANCE FACILITY WITHIN THE BASEMENT OF DRAPER

THE BELOW ARE ASSESSMENTS OF EACH ROOM HIGHLIGHTED ON THE FLOOR PLANS. THE CONDITIONS OF THESE ROOMS ARE NOT LIMITED TO THE BELOW. EACH TECHNOLOGY ROOM TO BE COORDINATED ON SITE WITH OWNER AND OWNER'S IT.

1. DRAPER SERVICE ENTRANCE ROOM - BASEMENT XPDR 201-203-263-264-265-266-267-268
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-6" AFF
   B. FIRE SUPPRESSION SYSTEM ACTIVATED DUE TO UPS SMOKING FROM BEING UNDER WATER
   C. ONE (1) FLOOR MOUNTED APC SMART UPS VT
   D. FOUR (4) EQUIPMENT CABINETS WITH OWNERS ACTIVE EQUIPMENT/SERVERS/VOIP EQUIPMENT
   E. SERVICE PROVIDERS DEMARCAT ON AND ACTIVE EQUIPMENT LOCATED HERE
   F. COORDINATE ALL REPLACEMENT OF NEW, TO MATCH EXISTING, AND REQUIREMENTS WITH OWNERS IT
2. DRAPER IDF DBK02 - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY AT OUTLET HEIGHT
   B. WALL MOUNTED RACK ABOVE WATER LEVEL. WATER DAMAGE UNKNOWN
   C. TWO (2) CISCO 3650 SWITCHES
   D. ONE (1) APC SMART UPS 1500
3. LORUSSO ELECTRICAL EQUIPMENT ROOM - BASEMENT
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 3'-6" AFF
   B. BOTTOM HALF PA SYSTEM EQUIPMENT RACK SUBMERGED IN WATER
4. LORUSSO IDF L0014 - BASEMENT
   A. VISIBLE WATER LEVEL OVER 5'-6" AFF
   B. TWO (2) CISCO 3650 SWITCHES
   C. ONE (1) APC SMART UPS 1500
5. LORUSSO IDF G-155 - GROUND LEVEL
   A. VISIBLE WATER DAMAGE IN CEILING TILES
   B. EIGHT (8) CISCO 3650 SWITCHES
   C. ONE (1) APC BASIC PDU
   D. TWO (2) APC SMART UPS 1500
   E. WALL MOUNTED DEX ACCESS CONTROL PANEL
   F. COPPER WALL FIELD
6. LORUSSO IDF L1008 - LEVEL 1
   A. VISIBLE WATER LEVEL IN ROOM ROUGHLY 1'-0" VISIBLE WATER DAMAGE IN CEILING TILES
   B. FOUR (4) CISCO 3650 SW TCHES
   C. ONE (1) APC SMART UPS 1500
   D. WALL MOUNTED RAULENSBORG RESPONDER 4 NURSE CALL PANEL
   E. ONE (1) HXC 55100 SERIES SWITCH (BIOMED RACK)
   F. ONE (1) CISCO SW TCH (BIOMED RACK)
   G. ONE (1) CISCO 3560-X SERIES SW TCH (BIOMED RACK)
   H. ONE (1) CISCO ASA 5585-X FIREWALL (BIOMED RACK)
      TWO (2) HP PROLIANT DL360 SERVERS (BIOMED RACK)
   J. TWO (2) APC BATTERIES (BIOMED RACK)
7. LORUSSO IDF L2009 - LEVEL 2
   A. WATER LEVEL IN ROOM UNKNOWN. VISIBLE WATER DAMAGE IN CEILING TILES
   B. ONE (1) TRIPP LITE UPS (BIOMED RACK)
   C. ONE (1) TRIPP LITE UPS (BIOMED RACK)
   D. FOUR (4) CISCO 2960-X SERIES SWITCHES (BIOMED RACK)
   E. ONE (1) HP PROLIANT DL360 SERVER (BIOMED RACK)
   F. ONE (1) TRIPP LITE KVM (BIOMED RACK)
   G. ONE (1) JUNIPER SRX300 GATEWAY (BIOMED RACK)
   H. TWO (2) PH UPS SWITCHES (BIOMED RACK)
   I. ONE (1) APC BATTERY (BIOMED RACK)
   J. THREE (3) CISCO 3650 SWITCHES
   K. ONE (1) APC SMART UPS 1500
8. LORUSSO IDF L3004 - LEVEL 3
   A. WATER LEVEL IN ROOM IS UNKNOWN
   B. WALL MOUNTED RAULENSBORG RESPONDER 4 NURSE CALL PANEL
   C. GE HEALTHCARE T51 METRY COAX WALL FIELD
   D. TWO (2) CISCO 3560-X SER ES SWITCHES
   E. TWO (2) TRIPP LITE PDU
   F. FOUR (4) GE APC/PRO
   G. FOUR (4) GE CARESCAPE TELEMETRY SERVERS MP100R
   H. ONE (1) APC SMART UPS 1500
      THREE (3) CISCO 3650 SW TCHES





DRAPER BUILDING



LORUSSO BUILDING

ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT

BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
TECHNOLOGY
EXISTING FLOOR
PLAN - FOURTH
FLOOR

DRAWN: AMV    CHECKED: RMT
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: As Indicated
SHEET NO.

T104

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0022944



# SECTION 3A
# "CODE COMPLIANT"
# ESTIMATE

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022945

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 0 Basement | 56,999.00 gsf | 406.00 /gsf | 23,141,626 |
| 00 Ground Floor | 118,657.00 gsf | 340.08 /gsf | 40,353,097 |
| 01 Level 1 | 70,276.00 gsf | 296.46 /gsf | 20,834,074 |
| 02 Level 2 | 59,252.00 gsf | 286.80 /gsf | 16,993,677 |
| 03 Level 3 | 55,338.00 gsf | 242.32 /gsf | 13,409,417 |
| 04 Level 4 - Draper ONLY | 8,251.00 gsf | 194.04 /gsf | 1,601,060 |
| 05 Level 5 | 822.00 gsf | 133.63 /gsf | 109,842 |
| 06 Exterior | | /gsf | 22,401,823 |
| 07 Central Utility Plant | 4,411.00 gsf | 1,368.91 /gsf | 6,038,269 |
| 0B Basement | 56,999.00 gsf | 133.08 /gsf | 7,585,597 |

## Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **152,468,482** | **152,468,482** | | **412.812 /** |
| Design/Estimating Contingency | 7,623,424 | | 5.000 % | 20.641 / |
| Preconstruction Services | 500,000 | | | 1.354 / |
| Escalation (Thru Dec 31, 2022) | 19,271,029 | | 12.000 % | 52.177 / |
| SDI (Subcontractor Bonds) | 2,518,081 | | 1.400 % | 6.818 / |
| **Subtotal** | **29,912,534** | **182,381,016** | | **493.801 /** |
| Contractor's Contingency | 18,238,102 | | 10.000 % | 49.380 / |
| General Conditions | 10,942,861 | | 6.000 % | 29.628 / |
| General Requirements | 7,295,241 | | 4.000 % | 19.752 / |
| **Subtotal** | **36,476,204** | **218,857,220** | | **592.561 /** |
| Performance & Payment Bond | 1,354,502 | | | 3.667 / |
| Builder's Risk Insurance | 437,714 | | 0.200 % | 1.185 / |
| General Liability Insurance | 3,693,534 | | 1.400 % | 10.000 / |
| Building Permit | 3,957,358 | | 1.500 % | 10.715 / |
| **Subtotal** | **9,443,108** | **228,300,328** | | **618.129 /** |
| Overhead | 18,264,026 | | 8.000 % | 49.450 / |
| Profit | 17,259,505 | | 7.000 % | 46.731 / |
| **Total** | | **263,823,859** | | **714.310 /** |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

156

Page 1

MPT0022946

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **0 Basement** | | | |
| 01-20 MULTI TRADE | 56,999.00 gsf | 6.32 /gsf | 360,000 |
| 01-50 GENERAL REQUIREMENTS | 56,999.00 gsf | 3.25 /gsf | 185,247 |
| 02-20 SELECTIVE DEMOLITION | 56,999.00 gsf | 15.00 /gsf | 854,985 |
| 03-30 CONCRETE | 56,999.00 gsf | 3.46 /gsf | 197,031 |
| 05-12 STRUCTURAL STEEL | 56,999.00 gsf | 2.00 /gsf | 113,998 |
| 05-50 MISCELLANEOUS METALS | 56,999.00 gsf | 2.35 /gsf | 133,998 |
| 06-25 FINISH CARPENTRY | 56,999.00 gsf | 8.87 /gsf | 505,297 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 56,999.00 gsf | 0.20 /gsf | 11,400 |
| 07-81 FIREPROOFING | 56,999.00 gsf | 1.00 /gsf | 56,999 |
| 08-10 DOORS, FRAMES & HARDWARE | 56,999.00 gsf | 11.40 /gsf | 649,990 |
| 08-41 INTERIOR GLAZING | 56,999.00 gsf | 1.25 /gsf | 71,249 |
| 09-21 DRYWALL | 56,999.00 gsf | 49.84 /gsf | 2,840,830 |
| 09-30 TILE | 56,999.00 gsf | 5.00 /gsf | 284,995 |
| 09-51 CEILINGS | 56,999.00 gsf | 6.83 /gsf | 389,379 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 56,999.00 gsf | 15.00 /gsf | 854,985 |
| 09-65 FLOORING (ALL) | 56,999.00 gsf | 16.52 /gsf | 941,345 |
| 09-90 PAINTING | 56,999.00 gsf | 6.85 /gsf | 390,494 |
| 10-01 TYPICAL SPECIALTIES | 56,999.00 gsf | 5.00 /gsf | 284,995 |
| 11-40 FOOD SERVICE EQUIPMENT | 56,999.00 gsf | 33.25 /gsf | 1,895,000 |
| 14-90 PNEUMATIC TUBE | 56,999.00 gsf | 1.50 /gsf | 85,499 |
| 21-01 FIRE PROTECTION | 56,999.00 gsf | 12.67 /gsf | 721,985 |
| 22-01 PLUMBING | 56,999.00 gsf | 57.44 /gsf | 3,274,233 |
| 26-01 ELECTRICAL | 56,999.00 gsf | 131.88 /gsf | 7,517,182 |
| 27-10 AUDIO VISUAL | 56,999.00 gsf | 0.56 /gsf | 31,919 |
| 27-20 COMMUNICATIONS | 56,999.00 gsf | 8.57 /gsf | 488,593 |
| **0 Basement** | **56,999.00 gsf** | **406.00 /gsf** | **23,141,626** |
| | | | |
| **00 Ground Floor** | | | |
| 01-20 MULTI TRADE | 118,657.00 gsf | 2.36 /gsf | 280,000 |
| 01-50 GENERAL REQUIREMENTS | 118,657.00 gsf | 3.25 /gsf | 385,635 |
| 02-20 SELECTIVE DEMOLITION | 118,657.00 gsf | 20.00 /gsf | 2,373,140 |
| 03-30 CONCRETE | 118,657.00 gsf | 4.07 /gsf | 482,443 |
| 05-12 STRUCTURAL STEEL | 118,657.00 gsf | 0.50 /gsf | 59,329 |
| 05-50 MISCELLANEOUS METALS | 118,657.00 gsf | 4.93 /gsf | 584,628 |
| 06-25 FINISH CARPENTRY | 118,657.00 gsf | 11.52 /gsf | 1,367,366 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 118,657.00 gsf | 0.20 /gsf | 23,731 |
| 07-81 FIREPROOFING | 118,657.00 gsf | 1.00 /gsf | 118,657 |
| 08-10 DOORS, FRAMES & HARDWARE | 118,657.00 gsf | 16.50 /gsf | 1,957,841 |
| 08-41 INTERIOR GLAZING | 118,657.00 gsf | 5.50 /gsf | 652,614 |
| 09-21 DRYWALL | 118,657.00 gsf | 58.05 /gsf | 6,887,505 |
| 09-30 TILE | 118,657.00 gsf | 5.00 /gsf | 593,285 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022947

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 09-51 CEILINGS | 118,657.00 gsf | 10.00 /gsf | 1,186,570 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 118,657.00 gsf | 15.00 /gsf | 1,779,855 |
| 09-65 FLOORING (ALL) | 118,657.00 gsf | 9.72 /gsf | 1,153,834 |
| 09-90 PAINTING | 118,657.00 gsf | 6.00 /gsf | 711,942 |
| 10-01 TYPICAL SPECIALTIES | 118,657.00 gsf | 13.69 /gsf | 1,623,884 |
| 14-20 ELEVATORS | 118,657.00 gsf | 2.58 /gsf | 306,523 |
| 14-90 PNEUMATIC TUBE | 118,657.00 gsf | 1.50 /gsf | 177,605 |
| 21-01 FIRE PROTECTION | 118,657.00 gsf | 5.78 /gsf | 685,386 |
| 22-01 PLUMBING | 118,657.00 gsf | 16.01 /gsf | 1,899,101 |
| 23-01 HVAC | 118,657.00 gsf | 59.27 /gsf | 7,033,063 |
| 26-01 ELECTRICAL | 118,657.00 gsf | 58.79 /gsf | 6,975,314 |
| 27-10 AUDIO VISUAL | 118,657.00 gsf | 0.56 /gsf | 66,448 |
| 27-20 COMMUNICATIONS | 118,657.00 gsf | 8.32 /gsf | 987,399 |
| **00 Ground Floor** | **118,657.00 gsf** | **340.08 /gsf** | **40,353,097** |

### 01 Level 1

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 01-20 MULTI TRADE | 70,276.00 gsf | 6.26 /gsf | 440,000 |
| 01-50 GENERAL REQUIREMENTS | 70,276.00 gsf | 2.25 /gsf | 158,121 |
| 02-20 SELECTIVE DEMOLITION | 70,276.00 gsf | 12.51 /gsf | 878,864 |
| 03-30 CONCRETE | 70,276.00 gsf | 0.75 /gsf | 52,707 |
| 05-12 STRUCTURAL STEEL | 70,276.00 gsf | 1.00 /gsf | 70,276 |
| 05-50 MISCELLANEOUS METALS | 70,276.00 gsf | 3.42 /gsf | 240,552 |
| 06-25 FINISH CARPENTRY | 70,276.00 gsf | 7.97 /gsf | 560,199 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 70,276.00 gsf | 0.20 /gsf | 14,055 |
| 07-81 FIREPROOFING | 70,276.00 gsf | 1.00 /gsf | 70,276 |
| 08-10 DOORS, FRAMES & HARDWARE | 70,276.00 gsf | 16.67 /gsf | 1,171,749 |
| 08-41 INTERIOR GLAZING | 70,276.00 gsf | 2.33 /gsf | 163,702 |
| 09-21 DRYWALL | 70,276.00 gsf | 41.93 /gsf | 2,946,663 |
| 09-30 TILE | 70,276.00 gsf | 2.26 /gsf | 158,948 |
| 09-51 CEILINGS | 70,276.00 gsf | 16.00 /gsf | 1,124,416 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 70,276.00 gsf | 7.31 /gsf | 513,960 |
| 09-65 FLOORING (ALL) | 70,276.00 gsf | 4.69 /gsf | 329,527 |
| 09-90 PAINTING | 70,276.00 gsf | 6.00 /gsf | 421,656 |
| 10-01 TYPICAL SPECIALTIES | 70,276.00 gsf | 7.85 /gsf | 551,542 |
| 21-01 FIRE PROTECTION | 70,276.00 gsf | 6.07 /gsf | 426,589 |
| 22-01 PLUMBING | 70,276.00 gsf | 11.33 /gsf | 796,517 |
| 23-01 HVAC | 70,276.00 gsf | 71.03 /gsf | 4,991,371 |
| 26-01 ELECTRICAL | 70,276.00 gsf | 59.43 /gsf | 4,176,297 |
| 27-10 AUDIO VISUAL | 70,276.00 gsf | 0.56 /gsf | 39,355 |
| 27-20 COMMUNICATIONS | 70,276.00 gsf | 7.64 /gsf | 536,732 |
| **01 Level 1** | **70,276.00 gsf** | **296.46 /gsf** | **20,834,074** |

### 02 Level 2

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022948

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 01-20 MULTI TRADE | 59,252.00 gsf | 8.78 /gsf | 520,000 |
| 01-50 GENERAL REQUIREMENTS | 59,252.00 gsf | 2.25 /gsf | 133,317 |
| 02-20 SELECTIVE DEMOLITION | 59,252.00 gsf | 13.96 /gsf | 827,358 |
| 03-30 CONCRETE | 59,252.00 gsf | 0.75 /gsf | 44,439 |
| 05-12 STRUCTURAL STEEL | 59,252.00 gsf | 1.00 /gsf | 59,252 |
| 05-50 MISCELLANEOUS METALS | 59,252.00 gsf | 1.85 /gsf | 109,626 |
| 06-25 FINISH CARPENTRY | 59,252.00 gsf | 9.84 /gsf | 582,750 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 59,252.00 gsf | 0.20 /gsf | 11,850 |
| 07-81 FIREPROOFING | 59,252.00 gsf | 1.00 /gsf | 59,252 |
| 08-10 DOORS, FRAMES & HARDWARE | 59,252.00 gsf | 22.19 /gsf | 1,314,583 |
| 08-41 INTERIOR GLAZING | 59,252.00 gsf | 2.95 /gsf | 174,559 |
| 09-21 DRYWALL | 59,252.00 gsf | 43.38 /gsf | 2,570,339 |
| 09-30 TILE | 59,252.00 gsf | 2.79 /gsf | 165,569 |
| 09-51 CEILINGS | 59,252.00 gsf | 12.69 /gsf | 751,792 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 59,252.00 gsf | 8.62 /gsf | 510,720 |
| 09-65 FLOORING (ALL) | 59,252.00 gsf | 5.37 /gsf | 318,122 |
| 09-90 PAINTING | 59,252.00 gsf | 6.00 /gsf | 355,512 |
| 10-01 TYPICAL SPECIALTIES | 59,252.00 gsf | 9.96 /gsf | 590,350 |
| 21-01 FIRE PROTECTION | 59,252.00 gsf | 5.23 /gsf | 309,931 |
| 22-01 PLUMBING | 59,252.00 gsf | 18.52 /gsf | 1,097,336 |
| 23-01 HVAC | 59,252.00 gsf | 47.21 /gsf | 2,797,533 |
| 26-01 ELECTRICAL | 59,252.00 gsf | 53.95 /gsf | 3,196,741 |
| 27-10 AUDIO VISUAL | 59,252.00 gsf | 0.56 /gsf | 33,181 |
| 27-20 COMMUNICATIONS | 59,252.00 gsf | 7.76 /gsf | 459,564 |
| **02 Level 2** | **59,252.00 gsf** | **286.80 /gsf** | **16,993,677** |

## 03 Level 3

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 01-20 MULTI TRADE | 55,338.00 gsf | 5.78 /gsf | 320,000 |
| 01-50 GENERAL REQUIREMENTS | 55,338.00 gsf | 1.25 /gsf | 69,173 |
| 02-20 SELECTIVE DEMOLITION | 55,338.00 gsf | 7.00 /gsf | 387,366 |
| 03-30 CONCRETE | 55,338.00 gsf | 0.75 /gsf | 41,504 |
| 05-12 STRUCTURAL STEEL | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| 05-50 MISCELLANEOUS METALS | 55,338.00 gsf | 1.95 /gsf | 107,669 |
| 06-25 FINISH CARPENTRY | 55,338.00 gsf | 2.00 /gsf | 110,676 |
| 07-42 WATERPROOFING / JOINT SEALANTS | 55,338.00 gsf | 0.20 /gsf | 11,068 |
| 07-81 FIREPROOFING | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| 08-10 DOORS, FRAMES & HARDWARE | 55,338.00 gsf | 16.55 /gsf | 915,863 |
| 09-21 DRYWALL | 55,338.00 gsf | 28.00 /gsf | 1,549,464 |
| 09-30 TILE | 55,338.00 gsf | 0.11 /gsf | 6,026 |
| 09-51 CEILINGS | 55,338.00 gsf | 9.37 /gsf | 518,738 |
| 09-61 FLOOR PREP/MOISTURE MITIGATION | 55,338.00 gsf | 0.77 /gsf | 42,630 |
| 09-65 FLOORING (ALL) | 55,338.00 gsf | 0.59 /gsf | 32,597 |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

159

Page 3

MPT0022949

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 09-90 PAINTING | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| 10-01 TYPICAL SPECIALTIES | 55,338.00 gsf | 3.00 /gsf | 166,014 |
| 21-01 FIRE PROTECTION | 55,338.00 gsf | 4.52 /gsf | 250,160 |
| 22-01 PLUMBING | 55,338.00 gsf | 10.76 /gsf | 595,230 |
| 23-01 HVAC | 55,338.00 gsf | 81.24 /gsf | 4,495,762 |
| 26-01 ELECTRICAL | 55,338.00 gsf | 52.11 /gsf | 2,883,621 |
| 27-10 AUDIO VISUAL | 55,338.00 gsf | 0.56 /gsf | 30,989 |
| 27-20 COMMUNICATIONS | 55,338.00 gsf | 7.81 /gsf | 432,166 |
| **03 Level 3** | **55,338.00 gsf** | **242.32 /gsf** | **13,409,417** |
| | | | |
| **04 Level 4 - Draper ONLY** | | | |
| 01-20 MULTI TRADE | 8,251.00 gsf | 10.91 /gsf | 90,000 |
| 01-50 GENERAL REQUIREMENTS | 8,251.00 gsf | 1.25 /gsf | 10,314 |
| 02-20 SELECTIVE DEMOLITION | 8,251.00 gsf | 7.00 /gsf | 57,757 |
| 03-30 CONCRETE | 8,251.00 gsf | 0.75 /gsf | 6,188 |
| 05-12 STRUCTURAL STEEL | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| 05-50 MISCELLANEOUS METALS | 8,251.00 gsf | 1.21 /gsf | 10,000 |
| 07-81 FIREPROOFING | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| 08-10 DOORS, FRAMES & HARDWARE | 8,251.00 gsf | 16.25 /gsf | 134,079 |
| 09-21 DRYWALL | 8,251.00 gsf | 10.48 /gsf | 86,493 |
| 09-51 CEILINGS | 8,251.00 gsf | 1.71 /gsf | 14,100 |
| 09-65 FLOORING (ALL) | 8,251.00 gsf | 0.40 /gsf | 3,333 |
| 09-90 PAINTING | 8,251.00 gsf | 3.67 /gsf | 30,300 |
| 10-01 TYPICAL SPECIALTIES | 8,251.00 gsf | 3.00 /gsf | 24,753 |
| 21-01 FIRE PROTECTION | 8,251.00 gsf | 4.87 /gsf | 40,185 |
| 22-01 PLUMBING | 8,251.00 gsf | 4.49 /gsf | 37,046 |
| 23-01 HVAC | 8,251.00 gsf | 71.30 /gsf | 588,258 |
| 26-01 ELECTRICAL | 8,251.00 gsf | 46.51 /gsf | 383,775 |
| 27-10 AUDIO VISUAL | 8,251.00 gsf | 0.56 /gsf | 4,621 |
| 27-20 COMMUNICATIONS | 8,251.00 gsf | 7.68 /gsf | 63,357 |
| **04 Level 4 - Draper ONLY** | **8,251.00 gsf** | **194.04 /gsf** | **1,601,060** |
| | | | |
| **05 Level 5** | | | |
| 01-50 GENERAL REQUIREMENTS | 822.00 gsf | 1.25 /gsf | 1,028 |
| 02-20 SELECTIVE DEMOLITION | 822.00 gsf | 7.00 /gsf | 5,754 |
| 03-30 CONCRETE | 822.00 gsf | 0.75 /gsf | 617 |
| 05-12 STRUCTURAL STEEL | 822.00 gsf | 1.00 /gsf | 822 |
| 05-50 MISCELLANEOUS METALS | 822.00 gsf | 12.17 /gsf | 10,000 |
| 09-21 DRYWALL | 822.00 gsf | 11.20 /gsf | 9,206 |
| 09-90 PAINTING | 822.00 gsf | 6.00 /gsf | 4,932 |
| 21-01 FIRE PROTECTION | 822.00 gsf | 14.65 /gsf | 12,044 |
| 22-01 PLUMBING | 822.00 gsf | /gsf | |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022950

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| 23-01 HVAC | 822.00 gsf | 45.41 /gsf | 37,323 |
| 26-01 ELECTRICAL | 822.00 gsf | 34.21 /gsf | 28,118 |
| **05 Level 5** | **822.00 gsf** | **133.63 /gsf** | **109,842** |
| | | | |
| **06 Exterior** | | | |
| 01-20 MULTI TRADE | | /gsf | 100,000 |
| 01-50 GENERAL REQUIREMENTS | | /gsf | 1,090,023 |
| 03-30 CONCRETE | | /gsf | 890,000 |
| 04-01 MASONRY REPAIR/RESTORATION | | /gsf | 1,231,335 |
| 05-12 STRUCTURAL STEEL | | /gsf | 740,130 |
| 05-50 MISCELLANEOUS METALS | | /gsf | 40,000 |
| 07-42 WATERPROOFING / JOINT SEALANTS | | /gsf | 112,335 |
| 07-43 SHELL | | /gsf | 12,830,000 |
| 07-50 MEMBRANE ROOFING | | /gsf | 3,296,521 |
| 08-10 DOORS, FRAMES & HARDWARE | | /gsf | 100,000 |
| 09-90 PAINTING | | /gsf | 10,000 |
| 23-01 HVAC | | /gsf | 1,243,418 |
| 26-01 ELECTRICAL | | /gsf | 280,000 |
| 31-23 SITEWORK | | /gsf | 438,060 |
| **06 Exterior** | | **/gsf** | **22,401,823** |
| | | | |
| **07 Central Utility Plant** | | | |
| 01-20 MULTI TRADE | 4,411.00 gsf | 726.71 /gsf | 3,205,500 |
| 23-01 HVAC | | /gsf | 480,118 |
| 26-01 ELECTRICAL | | /gsf | 2,352,651 |
| **07 Central Utility Plant** | **4,411.00 gsf** | **1,368.91 /gsf** | **6,038,269** |
| | | | |
| **0B Basement** | | | |
| 23-01 HVAC | 56,999.00 gsf | 133.08 /gsf | 7,585,597 |
| **0B Basement** | **56,999.00 gsf** | **133.08 /gsf** | **7,585,597** |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

161

Page 5

MPT0022951



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

## Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **152,468,482** | **152,468,482** | | **412.812 /** |
| Design/Estimating Contingency | 7,623,424 | | 5.000 % | 20.641 / |
| Preconstruction Services | 500,000 | | | 1.354 / |
| Escalation (Thru Dec 31, 2022) | 19,271,029 | | 12.000 % | 52.177 / |
| SDI (Subcontractor Bonds) | 2,518,081 | | 1.400 % | 6.818 / |
| **Subtotal** | **29,912,534** | **182,381,016** | | **493.801 /** |
| Contractor's Contingency | 18,238,102 | | 10.000 % | 49.380 / |
| General Conditions | 10,942,861 | | 6.000 % | 29.628 / |
| General Requirements | 7,295,241 | | 4.000 % | 19.752 / |
| **Subtotal** | **36,476,204** | **218,857,220** | | **592.561 /** |
| Performance & Payment Bond | 1,354,502 | | | 3.667 / |
| Builder's Risk Insurance | 437,714 | | 0.200 % | 1.185 / |
| General Liability Insurance | 3,693,534 | | 1.400 % | 10.000 / |
| Building Permit | 3,957,358 | | 1.500 % | 10.715 / |
| **Subtotal** | **9,443,108** | **228,300,328** | | **618.129 /** |
| Overhead | 18,264,026 | | 8.000 % | 49.450 / |
| Profit | 17,259,505 | | 7.000 % | 46.731 / |
| **Total** | | **263,823,859** | | **714.310 /** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022952

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** *Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **0 Basement** | | | |
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 3.00 ea | 40,000.00 /ea | 120,000 |
| Electrical closets for normal/emergency split | 6.00 ea | 40,000.00 /ea | 240,000 |
| **MULTI-TRADE** | | **/gsf** | **360,000** |
| **01-20 MULTI TRADE** | **56,999.00 gsf** | **6.32 /gsf** | **360,000** |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 33,213.00 gsf | 3.25 /gsf | 107,942 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 23,786.00 gsf | 3.25 /gsf | 77,305 |
| **Temporary Construction** | | **/gsf** | **185,247** |
| **01-50 GENERAL REQUIREMENTS** | **56,999.00 gsf** | **3.25 /gsf** | **185,247** |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 33,213.00 gsf | 15.00 /gsf | 498,195 |
| Demo/abatement general | 23,786.00 gsf | 15.00 /gsf | 356,790 |
| **Demolition** | | **/gsf** | **854,985** |
| **02-20 SELECTIVE DEMOLITION** | **56,999.00 gsf** | **15.00 /gsf** | **854,985** |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| ***Basement slab replacement excluded*** | ***0.00 ls*** | ***0.00 /ls*** | ***0*** |
| Slab repair (lorusso basement) | 33,213.00 gsf | 2.50 /gsf | 83,033 |
| Misc slab trenching/patching for underslab piping | 33,213.00 gsf | 2.00 /gsf | 66,426 |
| Misc slab trenching/patching for underslab piping | 23,786.00 gsf | 2.00 /gsf | 47,572 |
| **Concrete** | | **/gsf** | **197,031** |
| **03-30 CONCRETE** | **56,999.00 gsf** | **3.46 /gsf** | **197,031** |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 33,213.00 gsf | 2.00 /gsf | 66,426 |
| Structural steel dunnage / floor penetrations / infills | 23,786.00 gsf | 2.00 /gsf | 47,572 |
| **Structural Steel Framing** | | **/gsf** | **113,998** |
| **05-12 STRUCTURAL STEEL** | **56,999.00 gsf** | **2.00 /gsf** | **113,998** |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 33,213.00 gsf | 2.00 /gsf | 66,426 |
| Misc metals (equipment supports, in wall wall supports, other) | 23,786.00 gsf | 2.00 /gsf | 47,572 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

163

MPT0022953

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Metal Fabrications** | | /gsf | 113,998 |
| | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 1.00 ea | 10,000.00 /ea | 10,000 |
| Replace railings in stair (per flight) | 1.00 ea | 10,000.00 /ea | 10,000 |
| **Metal Railings** | | /gsf | 20,000 |
| | | | |
| **05-50 MISCELLANEOUS METALS** | 56,999.00 gsf | 2.35 /gsf | 133,998 |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| **Casework / Counter / Millwork** | **56,999.00 gsf** | **/gsf** | |
| -Public / Admin | 4,359.00 gsf | 5.00 /gsf | 21,795 |
| -Labs / Pharmacy / Morgue | 2,497.00 gsf | 12.00 /gsf | 29,964 |
| -Biomed / EVS / ES | 374.00 gsf | 12.00 /gsf | 4,488 |
| -Central Sterlie | 4,384.00 gsf | 15.00 /gsf | 65,760 |
| -Storage / Facilities / Back of House | 10,924.00 gsf | 5.00 /gsf | 54,620 |
| -Kitchen | 13,546.00 gsf | 15.00 /gsf | 203,190 |
| -Public / Admin | 3,802.00 gsf | 5.00 /gsf | 19,010 |
| -Storage / Facilities / Back of House | 21,294.00 gsf | 5.00 /gsf | 106,470 |
| **Architectural Millwork** | | /gsf | 505,297 |
| | | | |
| **06-25 FINISH CARPENTRY** | 56,999.00 gsf | 8.87 /gsf | 505,297 |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 33,213.00 gsf | 0.20 /gsf | 6,643 |
| Interior caulking / joint sealants | 23,786.00 gsf | 0.20 /gsf | 4,757 |
| **Joint Sealants** | | /gsf | 11,400 |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | 56,999.00 gsf | 0.20 /gsf | 11,400 |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 33,213.00 gsf | 1.00 /gsf | 33,213 |
| Spray fireproofing patching + Code upgrades | 23,786.00 gsf | 1.00 /gsf | 23,786 |
| **Applied Fireproofing** | | /gsf | 56,999 |
| | | | |
| **07-81 FIREPROOFING** | 56,999.00 gsf | 1.00 /gsf | 56,999 |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Replace insulated metal doors/frames (exterior) | 2.00 loc | 15,000.00 /loc | 30,000 |
| Replace loading dock doors | 1.00 allw | 50,000.00 /allw | 50,000 |
| Basement - Replace 100% DFH Openings (Interior) | 33,213.00 gsf | 10.00 /gsf | 332,130 |
| Basement - Replace 100% DFH Openings (Interior) | 23,786.00 gsf | 10.00 /gsf | 237,860 |
| **Hollow Metal Doors & Frames** | | /gsf | 649,990 |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | 56,999.00 gsf | 11.40 /gsf | 649,990 |

DRAFT 3   164

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022954

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 33,213.00 gsf | 1.25 /gsf | 41,516 |
| interior glass - office fronts / sidelites etc. | 23,786.00 gsf | 1.25 /gsf | 29,733 |
| **Glazing** | | | **71,249** |
| | | | |
| **08-41 INTERIOR GLAZING** | **56,999.00 gsf** | **1.25 /gsf** | **71,249** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Basement - 100% Framing & GWB | 33,213.00 gsf | 33.60 /gsf | 1,115,957 |
| Fire ratings repair/upgrade allowance | 33,213.00 gsf | 2.80 /gsf | 92,996 |
| Wood blocking / insulation | 33,213.00 gsf | 11.20 /gsf | 371,986 |
| Basement - 100% Framing & GWB | 23,786.00 gsf | 33.60 /gsf | 799,210 |
| Fire ratings repair/upgrade allowance | 23,786.00 gsf | 2.80 /gsf | 66,601 |
| Wood blocking / insulation | 23,786.00 gsf | 11.20 /gsf | 266,403 |
| **Gypsum Board Assemblies - Walls** | | **/gsf** | **2,713,152** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 33,213.00 gsf | 2.24 /gsf | 74,397 |
| Misc carpentry patching/replacement | 23,786.00 gsf | 2.24 /gsf | 53,281 |
| **Gypsum Board Assemblies - Miscellaneous** | | **/gsf** | **127,678** |
| | | | |
| **09-21 DRYWALL** | **56,999.00 gsf** | **49.84 /gsf** | **2,840,830** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - B | 33,213.00 gsf | 5.00 /gsf | 166,065 |
| Ceramic wall tile (not shown GSF pricing) - B | 23,786.00 gsf | 5.00 /gsf | 118,930 |
| **Tiling** | | **/gsf** | **284,995** |
| | | | |
| **09-30 TILE** | **56,999.00 gsf** | **5.00 /gsf** | **284,995** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| AC4 - replace coated ACT tiles in kind | 10,751.00 gsf | 12.00 /gsf | 129,012 |
| GWB ceilings | 943.00 gsf | 25.00 /gsf | 23,575 |
| AC1/AC5/AC6 - replace ACT tiles in kind | 12,366.00 gsf | 8.00 /gsf | 98,928 |
| AC1/AC5/AC6 - replace ACT tiles in kind | 17,233.00 gsf | 8.00 /gsf | 137,864 |
| **Ceilings** | | **/gsf** | **389,379** |
| | | | |
| **09-51 CEILINGS** | **56,999.00 gsf** | **6.83 /gsf** | **389,379** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 33,213.00 sf | 15.00 /sf | 498,195 |
| Floor prep/moisture mitigation | 23,786.00 sf | 15.00 /sf | 356,790 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

165

MPT0022955

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Moisture Mitigation** | | /gsf | 854,985 |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | 56,999.00 gsf | 15.00 /gsf | 854,985 |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| - Ceramic Tile | 984.00 sf | 33.00 /sf | 32,472 |
| - Sheet Vinyl | 3,794.00 sf | 13.20 /sf | 50,081 |
| - Epoxy | 1,430.00 sf | 27.50 /sf | 39,325 |
| -Quarry Tile | 6,931.00 sf | 30.00 /sf | 207,930 |
| - VCT | 16,791.00 sf | 8.80 /sf | 147,761 |
| - VCT | 12,230.00 sf | 8.80 /sf | 107,624 |
| - Epoxy | 12,951.00 sf | 27.50 /sf | 356,153 |
| **Flooring (all)** | | /gsf | 941,345 |
| | | | |
| **09-65 FLOORING (ALL)** | 56,999.00 gsf | 16.52 /gsf | 941,345 |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Repair / repaint Lorusso stairs | 2.00 ea | 10,000.00 /ea | 20,000 |
| Clean / remove rust / coat mechanical equipment supports | 33,213.00 ea | 0.50 /ea | 16,607 |
| Paint walls/ceilings | 33,213.00 gsf | 6.00 /gsf | 199,278 |
| Clean / remove rust / coat mechanical equipment supports | 23,786.00 ea | 0.50 /ea | 11,893 |
| Paint walls/ceilings | 23,786.00 gsf | 6.00 /gsf | 142,716 |
| **Painting & Coating** | | /gsf | 390,494 |
| | | | |
| **09-90 PAINTING** | 56,999.00 gsf | 6.85 /gsf | 390,494 |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. | 33,213.00 gsf | 5.00 /gsf | 166,065 |
| Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc. | 23,786.00 gsf | 5.00 /gsf | 118,930 |
| **Specialties** | | /gsf | 284,995 |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | 56,999.00 gsf | 5.00 /gsf | 284,995 |
| | | | |
| **11-40 FOOD SERVICE EQUIPMENT** | | | |
| **11.40.00 Foodservice Equipment** | | | |
| Food service equipment (Continental Quote) | 1.00 ls | 1,895,000.00 /ls | 1,895,000 |
| **Foodservice Equipment** | | /gsf | 1,895,000 |
| | | | |
| **11-40 FOOD SERVICE EQUIPMENT** | 56,999.00 gsf | 33.25 /gsf | 1,895,000 |
| | | | |
| **14-90 PNEUMATIC TUBE** | | | |
| **14.90.00 Other Conveying Equipment** | | | |
| Pneumatic tube system | 56,999.00 gsf | 1.50 /gsf | 85,499 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5    166

MPT0022956

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Other Conveying Equipment** | | /gsf | 85,499 |
| | | | |
| **14-90 PNEUMATIC TUBE** | 56,999.00 gsf | 1.50 /gsf | 85,499 |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection heavy | 23,786.00 sf | 5.60 /sf | 133,202 |
| Fire protection heavy | 33,213.00 sf | 5.60 /sf | 185,993 |
| **Fire Suppression** | | | **319,194** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 1.00 ls | 5,600.00 /ls | 5,600 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 0.84 /sf | 27,899 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 0.84 /sf | 19,980 |
| 3D/BIM coordination (1 coordinator/week) | 6.00 wks | 6,720.00 /wks | 40,320 |
| Demolition - Fire pump | 1.00 ls | 13,440.00 /ls | 13,440 |
| Demolition - cut, cap, & drop | 33,213.00 sf | 0.62 /sf | 20,592 |
| Demolition - cut, cap, & drop | 23,786.00 sf | 0.62 /sf | 14,747 |
| Temporary fire protection | 1.00 ls | 28,000.00 /ls | 28,000 |
| **Fire Suppression General Requirements** | | | **170,579** |
| | | | |
| **21.11.00 Fire Suppression Water Service** | | | |
| Fire main - sch 40 black steel piping w/ fittings - 8" | 150.00 lf | 178.85 /lf | 26,828 |
| **Fire Suppression Water Service** | | | **26,828** |
| | | | |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Standpipe - sch 40 black steel piping w/ fittings - 6" | 60.00 lf | 124.79 /lf | 7,487 |
| Standpipe - sch 40 black steel piping w/ fittings - 6" | 80.00 lf | 124.79 /lf | 9,983 |
| Drain riser - sch 40 black steel piping w/ fittings - 3" | 72.00 lf | 64.17 /lf | 4,620 |
| Drain riser - sch 40 black steel piping w/ fittings - 3" | 92.00 lf | 64.17 /lf | 5,904 |
| **Fire-Suppression Standpipes** | | | **27,995** |
| | | | |
| **21.30.00 Fire Suppression Pumps** | | | |
| Fire pump w jockey & controller (1500 gpm, 150 hp) | 1.00 ea | 175,515.76 /ea | 175,516 |
| Connect to existing Wet Sprinkler | 1.00 ea | 1,874.52 /ea | 1,875 |
| **Fire Suppression Pumps** | | | **177,390** |
| | | | |
| **21-01 FIRE PROTECTION** | 56,999.00 gsf | 12.67 /gsf | 721,985 |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 1.40 /sf | 33,300 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 1.40 /sf | 46,498 |
| 3D/BIM coordination (1 coordinator/week) | 3.00 wks | 6,720.00 /wks | 20,160 |
| Demolition/cut, drop & make safe (sq. ft.) | 56,999.00 sf | 0.39 /sf | 22,230 |
| Kitchen Fit Up Allowance | 1.00 ls | 112,000.00 /ls | 112,000 |
| Scope and Clear San and Storm | 1.00 ls | 28,000.00 /ls | 28,000 |
| Scope and Clear San and Storm | 1.00 ls | 28,000.00 /ls | 28,000 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5                                                                    167

MPT0022957

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Plumbing General Requirements** | | /sf | 290,188 |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass Domestic | 3,200.00 lf | 10.57 /lf | 33,824 |
| Insulation/copper pipe/fiberglass Domestic | 4,800.00 lf | 10.57 /lf | 50,736 |
| Insulation/copper pipe/fiberglass Domestic Misc replacement | 1.00 ls | 11,200.00 /ls | 11,200 |
| **Plumbing Insulation** | | | **95,760** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Recirculation pump/bronze/20 gpm - 1/6 hp (B&G #PL-45B) | 6.00 ea | 1,365.32 /ea | 8,192 |
| Recirculation pump/bronze/20 gpm - 1/6 hp (B&G #PL-45B) | 2.00 ea | 1,365.32 /ea | 2,731 |
| Domestic water AG/type "L" copper/solder - avg. size | 23,786.00 sf | 5.60 /sf | 133,202 |
| Domestic water AG/type "L" copper/solder - avg. size | 33,213.00 sf | 5.60 /sf | 185,993 |
| Disinfect existing piping/fittings | 56,999.00 sf | 0.22 /sf | 12,540 |
| **Facility Water Distribution** | | /sf | **342,657** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Grease interceptor/interior/size 800/50 gpm/150 gal. | 1.00 ea | 5,088.34 /ea | 5,088 |
| Sewage ejector pump/duplex/2 hp | 2.00 ea | 16,829.30 /ea | 33,659 |
| Sewage ejector pump/duplex/2 hp | 2.00 ea | 16,829.30 /ea | 33,659 |
| Sanitary UG/cast iron single hub pipe & ftgs. - avg. size | 120.00 lf | 72.06 /lf | 8,647 |
| Sanitary UG/cast iron single hub pipe & ftgs. - avg. size | 120.00 lf | 72.06 /lf | 8,647 |
| Sanitary UG/cast iron single hub pipe & ftgs. - avg. size | 200.00 lf | 72.06 /lf | 14,412 |
| Sanitary UG/cast iron single hub pipe & ftgs. - avg. size | 200.00 lf | 72.06 /lf | 14,412 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 23,786.00 lf | 2.24 /lf | 53,281 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 33,213.00 sf | 2.80 /sf | 92,996 |
| Grease waste UG/cast iron single hub pipe & ftgs. - 4" | 120.00 lf | 59.84 /lf | 7,181 |
| **Facility Sanitary Sewerage** | | | **271,982** |
| | | | |
| **22.30.00 Plumbing Equipment** | | | |
| HWH/steam/duplex/90 GPM | 2.00 ea | 63,407.95 /ea | 126,816 |
| **Plumbing Equipment** | | /sf | **126,816** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 6.00 ea | 1,997.09 /ea | 11,983 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 3.00 ea | 1,997.09 /ea | 5,991 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 6.00 ea | 1,688.22 /ea | 10,129 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 3.00 ea | 1,688.22 /ea | 5,065 |
| Mixing valve/single lav. (Leonard #170) | 3.00 ea | 412.33 /ea | 1,237 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 2.00 ea | 1,148.92 /ea | 2,298 |
| Emergency eye wash station/mixing valve/sink mount | 1.00 ea | 1,263.99 /ea | 1,264 |
| Water cooler/bi-level/ADA | 1.00 ea | 3,143.97 /ea | 3,144 |
| - Plumbing fixtures offload & distribution | 7.00 ea | 150.66 /ea | 1,055 |
| - Plumbing fixtures offload & distribution | 9.00 ea | 150.66 /ea | 1,356 |
| - Plumbing fixtures rough-in | 7.00 ea | 178.66 /ea | 1,251 |
| - Plumbing fixtures rough-in | 9.00 ea | 178.66 /ea | 1,608 |
| **Plumbing Fixtures** | | | **46,380** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Quad med. gas air comp. 15 HP/dryers/tank/150 scfm | 1.00 ea | 126,011.13 /ea | 126,011 |
| Quad Claw med. gas vacuum pump 10 HP/tank/231 scfm | 1.00 ea | 140,078.35 /ea | 140,078 |
| Quad Claw med. gas vacuum pump 10 HP/tank/154 scfm Back Up | 1.00 ea | 126,848.35 /ea | 126,848 |
| Med. gas/master alarm panel/20-point | 2.00 ea | 4,183.18 /ea | 8,366 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022958

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.60.00 Medical Gas** | | | |
| Med. gas/area alarm panel/8-conns. | 4.00 ea | 5,336.78 /ea | 21,347 |
| Med. gas/zone valve box assembly/4-conns. | 8.00 ea | 665.32 /ea | 5,323 |
| Med. gas/valve - 3/4" | 16.00 ea | 220.43 /ea | 3,527 |
| Med. gas/valve - 1" | 8.00 ea | 240.11 /ea | 1,921 |
| Med. gas/valve - 2" | 1.00 ea | 380.26 /ea | 380 |
| Connections to pre-fab head wall | 960.00 ea | 198.14 /ea | 190,214 |
| Med. gas/tank manifold (6) Nitrous | 1.00 ea | 6,076.16 /ea | 6,076 |
| Med. gas/tank manifold (6) Nitrogen | 1.00 ea | 6,076.16 /ea | 6,076 |
| Med. gas/tank manifold (2) | 1.00 ea | 4,005.30 /ea | 4,005 |
| Tie-ins to existing medical air piping | 1.00 ea | 592.19 /ea | 592 |
| Medical air/type "ACR" copper/brazed/w&c - 1/2" | 4,200.00 lf | 48.80 /lf | 204,960 |
| Medical air/typeACR copper/brazed/w&c - 3/4" | 100.00 lf | 65.14 /lf | 6,514 |
| Medical air/type ACR copper/brazed/w&c - 1-1/2" | 660.00 lf | 112.38 /lf | 74,171 |
| Medical air/typeACR copper/brazed/w&c - 2" | 60.00 lf | 144.29 /lf | 8,657 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 33,213.00 sf | 3.92 /sf | 130,195 |
| Medical gas/type "ACR" copper/brazed/w&c - 1/2" | 2,700.00 lf | 48.80 /lf | 131,760 |
| Medical gas/type ACR copper/brazed/w&c - 3/4" | 1,600.00 lf | 65.14 /lf | 104,224 |
| Medical gas/type ACR copper/brazed/w&c - 1-1/2" | 520.00 lf | 112.38 /lf | 58,438 |
| Medical gas/type "ACR" copper/brazed/w&c - 1-1/2" | 400.00 lf | 112.37 /lf | 44,948 |
| Live tap of existing oxygen | 1.00 ls | 23,725.86 /ls | 23,726 |
| Medical gas/type "L" copper/brazed/w&c - 2" | 335.00 lf | 84.42 /lf | 28,281 |
| Medical vacuum/type "L" copper/solder - 3/4" | 2,600.00 lf | 36.83 /lf | 95,758 |
| Medical vacuum/type "L" copper/solder - 1-1/4" | 350.00 lf | 55.86 /lf | 19,551 |
| Medical vacuum/type "L" copper/solder - 1-1/2" | 1,250.00 lf | 65.96 /lf | 82,450 |
| Medical vacuum/type "L" copper/solder - 2" | 305.00 lf | 86.87 /lf | 26,495 |
| Medical vacuum/type "L" copper/solder - 3" | 300.00 lf | 180.53 /lf | 54,159 |
| Medical VAC/type "L" copper/solder - 4" | 870.00 lf | 238.39 /lf | 207,399 |
| Medical Air Intake/type "L" copper/solder - 4" | 150.00 lf | 238.39 /lf | 35,758 |
| Med. gas/control wiring - ls | 4.00 ls | 11,760.00 /ls | 47,040 |
| - Medical air, gas & vacuum piping accessories | 16,000.00 lf | 3.54 /lf | 56,640 |
| - Medical pipe & equipment I.D. | 16,000.00 lf | 1.16 /lf | 18,560 |
| **Medical Gas** | | **/sf** | **2,100,450** |
| | | | |
| **22-01 PLUMBING** | **56,999.00 gsf** | **57.44 /gsf** | **3,274,233** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 5.04 /sf | 167,394 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 5.04 /sf | 119,881 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | **/gsf** | **332,075** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 33,213.00 sf | 0.62 /sf | 20,592 |
| Temporary light stringers and GFI power drops | 23,786.00 sf | 0.62 /sf | 14,747 |
| Temporary heat detector coverage during construction | 33,213.00 sf | 0.50 /sf | 16,607 |
| Temporary heat detector coverage during construction | 23,786.00 sf | 0.50 /sf | 11,893 |
| **Temporary Electric and Fire Alarm** | | **/gsf** | **63,839** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 33,213.00 sf | 0.73 /sf | 24,245 |
| Make-safe electrical demolition (removal/disposal by others) | 23,786.00 sf | 0.73 /sf | 17,364 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

169

MPT0022959

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Demolition for Electrical** | | /gsf | 41,609 |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 33,213.00 sf | 0.17 /sf | 5,646 |
| Building grounding and bonding | 23,786.00 sf | 0.17 /sf | 4,044 |
| **Grounding and Bonding** | | /gsf | 9,690 |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 33,213.00 sf | 6.16 /sf | 204,592 |
| Mechanical power & connection | 23,786.00 sf | 6.16 /sf | 146,522 |
| **Equipment Wiring** | | /gsf | 351,114 |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Public / Admin) | 4,359.00 sf | 3.36 /sf | 14,646 |
| Lighting control & branch wiring (Central Sterlie) | 4,384.00 sf | 3.36 /sf | 14,730 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 1.68 /sf | 18,352 |
| Lighting control & branch wiring (Kitchen) | 13,546.00 sf | 3.36 /sf | 45,515 |
| Lighting control & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 5.60 /sf | 13,983 |
| Lighting control & branch wiring (Biomed / EVS / ES) | 374.00 sf | 5.60 /sf | 2,094 |
| Lighting control & branch wiring (Public / Admin) | 3,802.00 sf | 3.36 /sf | 12,775 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 1.68 /sf | 37,454 |
| **Lighting Control** | | /gsf | 159,550 |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 33,213.00 sf | 3.36 /sf | 111,596 |
| Normal/Emergency power distribution (misc) | 23,786.00 sf | 3.36 /sf | 79,921 |
| Disconnect switch 60A | 2.00 ea | 1,305.83 /ea | 2,612 |
| Disconnect switch 80A | 1.00 ea | 1,632.29 /ea | 1,632 |
| Disconnect switch 100A | 2.00 ea | 1,953.15 /ea | 3,906 |
| Disconnect switch 150A | 3.00 ea | 2,130.37 /ea | 6,391 |
| Disconnect switch 200A | 1.00 ea | 2,434.43 /ea | 2,434 |
| Disconnect switch 250A | 1.00 ea | 2,852.46 /ea | 2,852 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 600A | 1.00 ea | 4,328.58 /ea | 4,329 |
| Panelboard - 60A | 2.00 ea | 2,552.35 /ea | 5,105 |
| Panelboard - 60A | 2.00 ea | 2,552.35 /ea | 5,105 |
| Panelboard - 100A | 4.00 ea | 3,384.46 /ea | 13,538 |
| Panelboard - 100A | 1.00 ea | 3,384.46 /ea | 3,384 |
| Panelboard - 150A | 5.00 ea | 3,608.46 /ea | 18,042 |
| Panelboard - 150A | 1.00 ea | 3,608.46 /ea | 3,608 |
| Panelboard - DT - 100A | 1.00 ea | 5,408.75 /ea | 5,409 |
| Panelboard - 200A | 2.00 ea | 4,384.58 /ea | 8,769 |
| Panelboard - 225A | 1.00 ea | 4,507.78 /ea | 4,508 |
| Panelboard - 225A | 7.00 ea | 4,507.78 /ea | 31,554 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - 250A | 3.00 ea | 4,940.63 /ea | 14,822 |
| Panelboard - 400A | 1.00 ea | 7,038.35 /ea | 7,038 |
| Panelboard - 400A | 3.00 ea | 7,038.35 /ea | 21,115 |
| Panelboard - DT - 400A | 2.00 ea | 14,074.37 /ea | 28,149 |
| Distribution panel - 600A | 1.00 ea | 12,644.35 /ea | 12,644 |
| Distribution panel - 800A | 2.00 ea | 14,525.95 /ea | 29,052 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 30kVA, 480V:208V | 3.00 ea | 3,112.35 /ea | 9,337 |
| Transformer: floor/wall - 45kVA, 480V:208V | 3.00 ea | 3,545.20 /ea | 10,636 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

170

MPT0022960

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.27.00 Distribution Equipment** | | | |
| Transformer: floor/wall - 45kVA, 480V:208V | 2.00 ea | 3,545.21 /ea | 7,090 |
| Transformer: floor/wall - 75kVA, 480V:208V | 2.00 ea | 5,342.18 /ea | 10,684 |
| Transformer: floor/wall - 75kVA, 480V:208V | 4.00 ea | 5,342.18 /ea | 21,369 |
| Transformer: floor/wall - 112.5kVA, 480V:208V | 1.00 ea | 6,998.88 /ea | 6,999 |
| Transformer: floor/wall - 150kVA, 480V:208V | 1.00 ea | 9,242.46 /ea | 9,242 |
| Transformer: floor - 225kVA, 480V:208V | 1.00 ea | 12,557.66 /ea | 12,558 |
| **Distribution Equipment** | | /gsf | **527,100** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 33,213.00 sf | 3.92 /sf | 130,195 |
| Normal/Emergency power feeders (misc.) | 23,786.00 sf | 3.92 /sf | 93,241 |
| Feeder (EMT/CU) - 60A | 400.00 lf | 18.77 /lf | 7,508 |
| Feeder (EMT/CU) - 60A | 800.00 lf | 18.77 /lf | 15,016 |
| Feeder (EMT/CU) - 100A | 1,400.00 lf | 25.93 /lf | 36,302 |
| Feeder (EMT/CU) - 100A | 400.00 lf | 25.93 /lf | 10,372 |
| Feeder (EMT/CU) - 150A | 1,000.00 lf | 34.11 /lf | 34,110 |
| Feeder (EMT/CU) - 150A | 800.00 lf | 34.11 /lf | 27,288 |
| Feeder (EMT/CU) - 200A | 400.00 lf | 40.15 /lf | 16,060 |
| Feeder (EMT/CU) - 200A | 200.00 lf | 40.15 /lf | 8,030 |
| Feeder (EMT/CU) - 225A | 400.00 lf | 58.89 /lf | 23,556 |
| Feeder (EMT/CU) - 225A | 1,400.00 lf | 58.89 /lf | 82,446 |
| Feeder (EMT/CU) - 250A | 600.00 lf | 65.21 /lf | 39,126 |
| Feeder (EMT/CU) - 250A | 200.00 lf | 65.21 /lf | 13,042 |
| Feeder (EMT/CU) - 400A | 600.00 lf | 91.24 /lf | 54,744 |
| Feeder (EMT/CU) - 400A | 800.00 lf | 91.24 /lf | 72,992 |
| Feeder (EMT/CU) - 600A | 400.00 lf | 134.44 /lf | 53,776 |
| Feeder (EMT/CU) - 800A | 400.00 lf | 170.18 /lf | 68,072 |
| **Distribution Feeders** | | /gsf | **785,876** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Public / Admin) | 4,359.00 sf | 4.48 /sf | 19,528 |
| Devices & branch wiring (Central Sterlie) | 4,384.00 sf | 5.60 /sf | 24,550 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 2.80 /sf | 30,587 |
| Devices & branch wiring (Kitchen) | 13,546.00 sf | 7.84 /sf | 106,201 |
| Devices & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 5.60 /sf | 13,983 |
| Devices & branch wiring (Biomed / EVS / ES) | 374.00 sf | 5.60 /sf | 2,094 |
| Devices & branch wiring (Public / Admin) | 3,802.00 sf | 4.48 /sf | 17,033 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 2.80 /sf | 62,423 |
| **Wiring Devices** | | /gsf | **276,400** |
| | | | |
| **26.32.00 Package Generator Assemblies** | | | |
| Gernerator and emegency distribution | 171,871.00 gsf | 5.04 /gsf | 866,230 |
| Gernerator and emegency distribution | 208,821.00 gsf | 5.04 /gsf | 1,052,458 |
| **Package Generator Assemblies** | | /gsf | **1,918,688** |
| | | | |
| **26.33.00 Battery Equipment** | | | |
| Misc. battery equipment | 171,871.00 sf | 2.80 /sf | 481,239 |
| Misc. battery equipment | 208,821.00 sf | 2.80 /sf | 584,699 |
| **Battery Equipment** | | /gsf | **1,065,938** |
| | | | |
| **26.36.00 Transfer Switches** | | | |
| Automatic transfer switches | 171,871.00 sf | 1.68 /sf | 288,743 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

171

MPT0022961

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.36.00 Transfer Switches** | | | |
| Automatic transfer switches | 208,821.00 sf | 1.68 /sf | 350,819 |
| **Transfer Switches** | | /gsf | **639,563** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Public / Admin) | 4,359.00 sf | 16.80 /sf | 73,231 |
| Light fixtures & branch wiring (Central Sterlie) | 4,384.00 sf | 11.20 /sf | 49,101 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 10,924.00 sf | 11.20 /sf | 122,349 |
| Light fixtures & branch wiring (Kitchen) | 13,546.00 sf | 16.80 /sf | 227,573 |
| Light fixtures & branch wiring (Labs / Pharmacy / Morgue) | 2,497.00 sf | 16.80 /sf | 41,950 |
| Light fixtures & branch wiring (Biomed / EVS / ES) | 374.00 sf | 22.40 /sf | 8,378 |
| Light fixtures & branch wiring (Public / Admin) | 3,802.00 sf | 16.80 /sf | 63,874 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 22,294.00 sf | 11.20 /sf | 249,693 |
| **Interior Lighting** | | /gsf | **836,147** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 33,213.00 sf | 5.60 /sf | 185,993 |
| Fire alarm system devices & branch wiring | 23,786.00 sf | 5.60 /sf | 133,202 |
| **Fire Detection and Alarm** | | /gsf | **319,194** |
| | | | |
| **28.46.24 Bi-Directional Amplifier (BDA)** | | | |
| BDA | 1.00 ls | 95,200.00 /ls | 95,200 |
| BDA | 1.00 ls | 95,200.00 /ls | 95,200 |
| **Bi-Directional Amplifier (BDA)** | | /gsf | **190,400** |
| | | | |
| **26-01 ELECTRICAL** | **56,999.00 gsf** | **131.88 /gsf** | **7,517,182** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 33,213.00 sf | 0.56 /sf | 18,599 |
| A/V (conduit system) | 23,786.00 sf | 0.56 /sf | 13,320 |
| **Audio-Visual** | | /gsf | **31,919** |
| | | | |
| **27-10 AUDIO VISUAL** | **56,999.00 gsf** | **0.56 /gsf** | **31,919** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 33,213.00 sf | 4.48 /sf | 148,794 |
| Tel/data system (complete) | 23,786.00 sf | 4.48 /sf | 106,561 |
| MDF fit-out | 1.00 ea | 22,400.00 /ea | 22,400 |
| MDF fit-out | 1.00 ea | 22,400.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| **Telecommunication** | | /gsf | **344,956** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 33,213.00 sf | 2.52 /sf | 83,697 |
| Intercom/paging system | 23,786.00 sf | 2.52 /sf | 59,941 |
| **Public Address and Mass Notification** | | /gsf | **143,637** |

DRAFT 5    Confidential Attorney-Client Privileged    172
Not for Distribution

MPT0022962

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **27-20 COMMUNICATIONS** | **56,999.00 gsf** | **8.57 /gsf** | **488,593** |
| | | | |
| **0 Basement** | **56,999.00 gsf** | **406.00 /gsf** | **23,141,626** |
| **00 Ground Floor** | | | |
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 3.00 ea | 40,000.00 /ea | 120,000 |
| Reconfigure Bathroom within existing footprint for MAAB | 4.00 ea | 10,000.00 /ea | 40,000 |
| Electrical closets for normal/emergency split | 3.00 ea | 40,000.00 /ea | 120,000 |
| **MULTI-TRADE** | | /gsf | **280,000** |
| | | | |
| **01-20 MULTI TRADE** | **118,657.00 gsf** | **2.36 /gsf** | **280,000** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 41,346.00 gsf | 3.25 /gsf | 134,375 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 77,311.00 gsf | 3.25 /gsf | 251,261 |
| **Temporary Construction** | | /gsf | **385,635** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **118,657.00 gsf** | **3.25 /gsf** | **385,635** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 41,346.00 gsf | 20.00 /gsf | 826,920 |
| Demo/abatement general | 77,311.00 gsf | 20.00 /gsf | 1,546,220 |
| **Demolition** | | /gsf | **2,373,140** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **118,657.00 gsf** | **20.00 /gsf** | **2,373,140** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Demo/Replace Concrete slab, provide underslab drainage (zone 8) | 7,869.00 sf | 50.00 /sf | 393,450 |
| Misc slab on deck penetrations / infills | 41,346.00 gsf | 0.75 /gsf | 31,010 |
| Misc slab on deck penetrations / infills | 77,311.00 gsf | 0.75 /gsf | 57,983 |
| **Concrete** | | /gsf | **482,443** |
| | | | |
| **03-30 CONCRETE** | **118,657.00 gsf** | **4.07 /gsf** | **482,443** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 41,346.00 gsf | 0.50 /gsf | 20,673 |
| Structural steel dunnage / floor penetrations / infills | 77,311.00 gsf | 0.50 /gsf | 38,656 |
| **Structural Steel Framing** | | /gsf | **59,329** |
| | | | |
| **05-12 STRUCTURAL STEEL** | **118,657.00 gsf** | **0.50 /gsf** | **59,329** |

DRAFT 5                    Confidential Attorney-Client Privileged                    173
                                          Not for Distribution

MPT0022963

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 41,346.00 gsf | 4.00 /gsf | 165,384 |
| Misc metals (equipment supports, in wall wall supports, other) | 77,311.00 gsf | 4.00 /gsf | 309,244 |
| **Metal Fabrications** | | /gsf | 474,628 |
| | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 4.00 ea | 10,000.00 /ea | 40,000 |
| Replace railings in stair (per flight) | 7.00 ea | 10,000.00 /ea | 70,000 |
| **Metal Railings** | | /gsf | 110,000 |
| | | | |
| **05-50 MISCELLANEOUS METALS** | 118,657.00 gsf | 4.93 /gsf | 584,628 |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| **Casework / Counter / Millwork** | **118,657.00 gsf** | **/gsf** | |
| - Public / Admin / Offices | 34,348.00 gsf | 12.00 /gsf | 412,176 |
| - Labs / Pharmacy / Morgue | 8,179.00 gsf | 12.00 /gsf | 98,148 |
| - Biomed / EVS / ES | 707.00 gsf | 10.00 /gsf | 7,070 |
| - Storage / Facilities / Back of House | 10,086.00 gsf | 5.00 /gsf | 50,430 |
| - Kitchen | 1,218.00 gsf | 10.00 /gsf | 12,180 |
| - Cath Lab | 7,260.00 gsf | 12.00 /gsf | 87,120 |
| - MRI / Imaging / CT | 19,437.00 gsf | 12.00 /gsf | 233,244 |
| - ED | 15,093.00 gsf | 12.00 /gsf | 181,116 |
| - Medical Offices | 12,686.00 gsf | 12.00 /gsf | 152,232 |
| - Therapy | 2,395.00 gsf | 12.00 /gsf | 28,740 |
| - OR / PACU | 6,994.00 gsf | 15.00 /gsf | 104,910 |
| **Architectural Millwork** | | /gsf | 1,367,366 |
| | | | |
| **06-25 FINISH CARPENTRY** | 118,657.00 gsf | 11.52 /gsf | 1,367,366 |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 41,346.00 gsf | 0.20 /gsf | 8,269 |
| Interior caulking / joint sealants | 77,311.00 gsf | 0.20 /gsf | 15,462 |
| **Joint Sealants** | | /gsf | 23,731 |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | 118,657.00 gsf | 0.20 /gsf | 23,731 |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 41,346.00 gsf | 1.00 /gsf | 41,346 |
| Spray fireproofing patching + Code upgrades | 77,311.00 gsf | 1.00 /gsf | 77,311 |
| **Applied Fireproofing** | | /gsf | 118,657 |
| | | | |
| **07-81 FIREPROOFING** | 118,657.00 gsf | 1.00 /gsf | 118,657 |

**08-10 DOORS, FRAMES & HARDWARE**

DRAFT 5    Confidential Attorney-Client Privileged    174
Not for Distribution

MPT0022964

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Ground Level - ADA/Fire Rating Premium | 41,346.00 gsf | 1.50 /gsf | 62,019 |
| Ground Level - Replace 100% DFH Openings (Interior) | 41,346.00 gsf | 15.00 /gsf | 620,190 |
| Ground Level - Replace 100% DFH Openings (Interior) | 77,311.00 gsf | 15.00 /gsf | 1,159,665 |
| Ground Level - ADA/Fire Rating Premium | 77,311.00 gsf | 1.50 /gsf | 115,967 |
| **Hollow Metal Doors & Frames** | | **/gsf** | **1,957,841** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | **118,657.00 gsf** | **16.50 /gsf** | **1,957,841** |
| | | | |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 41,346.00 gsf | 5.50 /gsf | 227,403 |
| interior glass - office fronts / sidelites etc. | 77,311.00 gsf | 5.50 /gsf | 425,211 |
| **Glazing** | | | **652,614** |
| | | | |
| **08-41 INTERIOR GLAZING** | **118,657.00 gsf** | **5.50 /gsf** | **652,614** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Ground Level - 100% GWB | 41,346.00 gsf | 31.36 /gsf | 1,296,611 |
| Ground Level - 40% Framing | 41,346.00 gsf | 7.84 /gsf | 324,153 |
| Ground Level - Lead Lining Premium | 41,346.00 gsf | 1.12 /gsf | 46,308 |
| Framing at zone 8 slab replacement | 7,869.00 sf | 22.40 /sf | 176,266 |
| Fire ratings repair/upgrade allowance | 41,346.00 gsf | 2.80 /gsf | 115,769 |
| Wood blocking / insulation | 41,346.00 gsf | 11.20 /gsf | 463,075 |
| Ground Level - 100% GWB | 77,311.00 gsf | 31.36 /gsf | 2,424,473 |
| Ground Level - 40% Framing | 77,311.00 gsf | 7.84 /gsf | 606,118 |
| Ground Level - Lead Lining Premium | 77,311.00 gsf | 1.12 /gsf | 86,588 |
| *Framing at zone 8 slab replacement* | *0.00 sf* | *0.00 /sf* | *0* |
| Fire ratings repair/upgrade allowance | 77,311.00 gsf | 2.80 /gsf | 216,471 |
| Wood blocking / insulation | 77,311.00 gsf | 11.20 /gsf | 865,883 |
| **Gypsum Board Assemblies - Walls** | | **/gsf** | **6,621,714** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 41,346.00 gsf | 2.24 /gsf | 92,615 |
| Misc carpentry patching/replacement | 77,311.00 gsf | 2.24 /gsf | 173,177 |
| **Gypsum Board Assemblies - Miscellaneous** | | **/gsf** | **265,792** |
| | | | |
| **09-21 DRYWALL** | **118,657.00 gsf** | **58.05 /gsf** | **6,887,505** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - G | 41,346.00 gsf | 5.00 /gsf | 206,730 |
| Ceramic wall tile (not shown GSF pricing) - G | 77,311.00 gsf | 5.00 /gsf | 386,555 |
| **Tiling** | | **/gsf** | **593,285** |
| | | | |
| **09-30 TILE** | **118,657.00 gsf** | **5.00 /gsf** | **593,285** |
| | | | |
| **09-51 CEILINGS** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

175

MPT0022965

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09.51.00 Ceilings** | | | |
| Ground Level - Replace 100% | 41,346.00 gsf | 10.00 /gsf | 413,460 |
| Ground Level - Replace 100% | 77,311.00 gsf | 10.00 /gsf | 773,110 |
| **Ceilings** | | **/gsf** | **1,186,570** |
| | | | |
| **09-51 CEILINGS** | **118,657.00 gsf** | **10.00 /gsf** | **1,186,570** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 41,346.00 sf | 15.00 /sf | 620,190 |
| Floor prep/moisture mitigation | 77,311.00 sf | 15.00 /sf | 1,159,665 |
| **Moisture Mitigation** | | **/gsf** | **1,779,855** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **118,657.00 gsf** | **15.00 /gsf** | **1,779,855** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Ground Level - Clean & Polish Bare Concrete | 2,600.00 sf | 2.20 /sf | 5,720 |
| Lorusso Ground Level - Clean & Polish Bare Concrete | 2,600.00 sf | 2.20 /sf | 5,720 |
| Lorusso Ground Level - Carpet | 600.00 sy | 55.00 /sy | 33,000 |
| Lorusso Ground Level - 24" Resilient Tile | 9,000.00 sf | 11.00 /sf | 99,000 |
| Lorusso Ground Level - Ceramic Tile | 920.00 sf | 33.00 /sf | 30,360 |
| Lorusso Ground Level - Plank | 16,900.00 sf | 11.00 /sf | 185,900 |
| Lorusso Ground Level - Sheet Vinyl | 1,300.00 sf | 13.20 /sf | 17,160 |
| Lorusso Ground Level - VCT | 12,050.00 sf | 8.80 /sf | 106,040 |
| Lorusso Ground Level - Type Unknown | 400.00 sf | 13.20 /sf | 5,280 |
| Draper Ground Level - Clean & Polish Bare Concrete | 3,710.00 sf | 2.20 /sf | 8,162 |
| Draper Ground Level - Epoxy | 550.00 sf | 27.50 /sf | 15,125 |
| Draper Ground Level - Carpet | 1,235.00 sy | 55.00 /sy | 67,925 |
| Draper Ground Level - 24" Resilient Tile | 50.00 sf | 11.00 /sf | 550 |
| Draper Ground Level - Ceramic Tile | 1,210.00 sf | 33.00 /sf | 39,930 |
| Draper Ground Level - Plank | 7,510.00 sf | 11.00 /sf | 82,610 |
| Draper Ground Level - Sheet Vinyl | 10,810.00 sf | 13.20 /sf | 142,692 |
| Draper Ground Level - VCT | 29,435.00 sf | 8.80 /sf | 259,028 |
| Draper Ground Level - VAT | 1,960.00 sf | 13.20 /sf | 25,872 |
| Draper Ground Level - Type Unknown | 1,800.00 sf | 13.20 /sf | 23,760 |
| **Flooring (all)** | | **/gsf** | **1,153,834** |
| | | | |
| **09-65 FLOORING (ALL)** | **118,657.00 gsf** | **9.72 /gsf** | **1,153,834** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 41,346.00 gsf | 6.00 /gsf | 248,076 |
| Paint walls/ceilings | 77,311.00 gsf | 6.00 /gsf | 463,866 |
| **Painting & Coating** | | **/gsf** | **711,942** |
| | | | |
| **09-90 PAINTING** | **118,657.00 gsf** | **6.00 /gsf** | **711,942** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

176

MPT0022966

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc.* | **118,403.00 gsf** | **/gsf** | |
| - Public / Admin / Offices | 34,348.00 gsf | 6.50 /gsf | 223,262 |
| - Labs / Pharmacy / Morgue | 8,179.00 gsf | 32.00 /gsf | 261,728 |
| - Biomed / EVS / ES | 707.00 gsf | 16.00 /gsf | 11,312 |
| - Storage / Facilities / Back of House | 10,086.00 gsf | 4.00 /gsf | 40,344 |
| - Kitchen | 1,218.00 gsf | 21.00 /gsf | 25,578 |
| - OR / PACU | 6,994.00 gsf | 21.00 /gsf | 146,874 |
| - Cath Lab | 7,260.00 gsf | 16.00 /gsf | 116,160 |
| - MRI / Imaging / CT | 19,437.00 gsf | 16.00 /gsf | 310,992 |
| - ED | 15,093.00 gsf | 21.00 /gsf | 316,953 |
| - Medical Offices | 12,686.00 gsf | 11.00 /gsf | 139,546 |
| - Therapy | 2,395.00 gsf | 13.00 /gsf | 31,135 |
| **Specialties** | | **/gsf** | **1,623,884** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **118,657.00 gsf** | **13.69 /gsf** | **1,623,884** |
| | | | |
| **14-20 ELEVATORS** | | | |
| **14.20.00 Elevators** | | | |
| Restore elevators (TK quote) | 1.00 ls | 231,523.00 /ls | 231,523 |
| Replace elevator call buttons/hall lanterns all floors | 1.00 ls | 25,000.00 /ls | 25,000 |
| Additional elevator scope | 1.00 ls | 50,000.00 /ls | 50,000 |
| **Elevators** | | **/gsf** | **306,523** |
| | | | |
| **14-20 ELEVATORS** | **118,657.00 gsf** | **2.58 /gsf** | **306,523** |
| | | | |
| **14-90 PNEUMATIC TUBE** | | | |
| **14.90.00 Other Conveying Equipment** | | | |
| Pneumatic tube system | 118,403.00 gsf | 1.50 /gsf | 177,605 |
| **Other Conveying Equipment** | | **/gsf** | **177,605** |
| | | | |
| **14-90 PNEUMATIC TUBE** | **118,657.00 gsf** | **1.50 /gsf** | **177,605** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection medium | 61,849.00 sf | 3.92 /sf | 242,448 |
| Fire protection medium | 32,874.00 sf | 3.92 /sf | 128,866 |
| Fire protection 20% New sprinkler at non sprinklered areas | 15,462.00 sf | 5.60 /sf | 86,587 |
| Fire protection 20% New sprinkler at non sprinklered areas | 8,218.00 sf | 5.60 /sf | 46,021 |
| **Fire Suppression** | | | **503,922** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 0.84 /sf | 34,731 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 0.84 /sf | 64,941 |
| Demolition - cut, cap, & drop | 41,346.00 sf | 0.62 /sf | 25,635 |
| Demolition - cut, cap, & drop | 77,311.00 sf | 0.62 /sf | 47,933 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

177

MPT0022967

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Fire Suppression General Requirements** | | | **173,239** |
| | | | |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **3,620** |
| | | | |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **4,604** |
| | | | |
| **21-01 FIRE PROTECTION** | **118,657.00 gsf** | **5.78 /gsf** | **685,386** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 1.40 /sf | 57,884 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 1.40 /sf | 108,235 |
| Demolition/cut, drop & make safe (sq. ft.) | 41,346.00 sf | 0.39 /sf | 16,125 |
| Demolition/cut, drop & make safe (sq. ft.) | 77,311.00 sf | 0.39 /sf | 30,151 |
| **Plumbing General Requirements** | | /sf | **212,396** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 77,311.00 sf | 1.12 /sf | 86,588 |
| Insulation/copper pipe/fiberglass | 41,346.00 sf | 1.12 /sf | 46,308 |
| **Plumbing Insulation** | | | **132,896** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 77,311.00 sf | 5.60 /sf | 432,942 |
| Domestic water AG/type "L" copper/solder - avg. size | 41,346.00 sf | 6.16 /sf | 254,691 |
| Disinfect existing piping/fittings | 118,657.00 sf | 0.22 /sf | 26,105 |
| Disinfect existing piping/fittings | 118,657.00 sf | 0.22 /sf | 26,105 |
| **Facility Water Distribution** | | /sf | **739,842** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 750.00 lf | 60.98 /lf | 45,735 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 950.00 lf | 60.98 /lf | 57,931 |
| **Facility Sanitary Sewerage** | | | **103,666** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve | 15.00 ea | 1,959.01 /ea | 29,385 |
| Water closet/wall mnt./carrier/sensor flush valve | 3.00 ea | 1,959.01 /ea | 5,877 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 11.00 ea | 1,997.09 /ea | 21,968 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 22.00 ea | 1,997.09 /ea | 43,936 |
| Urinal/wall mnt./carrier/sensor flush valve/ADA | 1.00 ea | 1,625.38 /ea | 1,625 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 25.00 ea | 1,688.22 /ea | 42,206 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 26.00 ea | 1,688.22 /ea | 43,894 |
| Mixing valve/single lav. (Leonard #170) | 25.00 ea | 412.33 /ea | 10,308 |
| Mixing valve/single lav. (Leonard #170) | 26.00 ea | 412.33 /ea | 10,721 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022968

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.40.00 Plumbing Fixtures** | | | |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 20.00 ea | 1,148.92 /ea | 22,978 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 15.00 ea | 1,148.92 /ea | 17,234 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 15.00 ea | 1,148.92 /ea | 17,234 |
| Sink/flush rim | 3.00 ea | 2,983.65 /ea | 8,951 |
| Sink/flush rim | 1.00 ea | 2,983.65 /ea | 2,984 |
| Scrub Sinks | 2.00 ea | 10,613.30 /ea | 21,227 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,544.98 /ea | 1,545 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,544.98 /ea | 1,545 |
| Shower valve & access./base/tile walls by others | 2.00 ea | 2,043.31 /ea | 4,087 |
| Shower valve & access./base/tile walls by others | 1.00 ea | 2,043.31 /ea | 2,043 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| Water cooler/bi-level/ADA | 2.00 ea | 3,143.97 /ea | 6,288 |
| Water cooler/bi-level/ADA | 3.00 ea | 3,143.97 /ea | 9,432 |
| - Plumbing fixtures offload & distribution | 95.00 ea | 150.66 /ea | 14,313 |
| - Plumbing fixtures offload & distribution | 75.00 ea | 150.66 /ea | 11,300 |
| - Plumbing fixtures rough-in | 95.00 ea | 178.66 /ea | 16,973 |
| - Plumbing fixtures rough-in | 75.00 ea | 178.66 /ea | 13,400 |
| **Plumbing Fixtures** | | | **386,588** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 6,994.00 sf | 8.96 /sf | 62,666 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 19,437.00 sf | 7.56 /sf | 146,944 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 15,093.00 sf | 7.56 /sf | 114,103 |
| **Medical Gas** | | **/sf** | **323,713** |
| | | | |
| **22-01 PLUMBING** | **118,657.00 gsf** | **16.01 /gsf** | **1,899,101** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 1.68 /sf | 69,461 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 1.68 /sf | 129,882 |
| Demolition/cut, drop & make safe (sq. ft.) | 41,346.00 sf | 0.56 /sf | 23,154 |
| Demolition/cut, drop & make safe (sq. ft.) | 77,311.00 sf | 0.56 /sf | 43,294 |
| **HVAC General Requirements** | | | **265,792** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 80,000.00 sf | 6.12 /sf | 489,316 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 80,000.00 sf | 6.12 /sf | 489,316 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| **HVAC Insulation** | | | **1,224,909** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 41,092.00 sf | 13.44 /sf | 552,276 |
| Automatic temperature controls - Hospital | 77,311.00 sf | 13.44 /sf | 1,039,060 |
| ATC - AHU's/custom - 50 pts. | 100.00 pnt | 1,711.81 /pnt | 171,181 |
| **HVAC Instrumentation & Controls (ATC)** | | | **1,762,517** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 2,400.00 lf | 37.30 /lf | 89,518 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

179

MPT0022969

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 2,400.00 lf | 37.30 /lf | 89,518 |
| Coil Paks HW | 106.00 ea | 418.16 /ea | 44,325 |
| Coil Paks HW | 69.00 ea | 418.16 /ea | 28,853 |
| **Hydronic Piping** | | | **252,214** |
| | | | |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| AHU Piping Connection Assemblies Hydronic | 2.00 ea | 8,615.71 /ea | 17,231 |
| **Hydronic Pumps & Accessories** | | | **17,231** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace as required | 41,000.00 lb | 17.99 /lb | 737,628 |
| Sheetmetal & accessories/galvanized AC Connections hard duct | 6,000.00 lb | 17.99 /lb | 107,945 |
| Sheetmetal & accessories/galvanized | 58,000.00 lb | 17.99 /lb | 1,043,473 |
| Sheetmetal & accessories/galvanized AC Connections hard duct | 6,000.00 lb | 17.99 /lb | 107,945 |
| SM - Diffusers, registers & grilles | 300.00 ea | 315.29 /ea | 94,587 |
| SM - Diffusers, registers & grilles | 300.00 ea | 315.29 /ea | 94,587 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Sound attenuators/in-line/std. gauge | 73,390.00 cfm | 0.64 /cfm | 46,665 |
| SM - Sound attenuators/in-line/std. gauge | 52,695.00 cfm | 0.64 /cfm | 33,506 |
| SM - Ductwork cleaning allowance | 41,346.00 sf | 0.67 /sf | 27,785 |
| SM - Ductwork cleaning allowance Risers | 1.00 ls | 28,000.00 /ls | 28,000 |
| SM - Ductwork cleaning allowance | 77,311.00 sf | 0.67 /sf | 51,953 |
| SM - Ductwork cleaning allowance Risers | 1.00 ls | 28,000.00 /ls | 28,000 |
| **HVAC Air Distribution/Sheetmetal** | | | **2,427,945** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| *Specialty Exhaust systems exhaust fans/roof - xx cfm (Greenheck #Vektor-H-12)* | *0.00 ls* | */ls* | |
| *Specialty Exhaust systems exhaust fans/roof - xx cfm (Greenheck #Vektor-H-12)* | *0.00 ls* | */ls* | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA4 | 18,000.00 cfm | 3.11 /cfm | 56,040 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA5 | 18,000.00 cfm | 3.11 /cfm | 56,040 |
| **HVAC Fans - Exhaust & Supply** | | | **112,079** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 78.00 ea | 1,221.56 /ea | 95,282 |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 41.00 ea | 1,221.56 /ea | 50,084 |
| *VAV/Sound attenuator - medium* | *0.00 ea* | */ea* | |
| *VAV/Sound attenuator - medium* | *0.00 ea* | */ea* | |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **145,366** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AC-3 | 19,400.00 cfm | 15.68 /cfm | 304,192 |
| Air handling unit/modular custom - AC-4 | 17,295.00 cfm | 15.68 /cfm | 271,186 |
| **Central HVAC Equipment** | | | **575,378** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| Condensing unit/DX AC/air cooled - 20 ton | 1.00 ea | 12,992.00 /ea | 12,992 |
| Condensing unit/DX AC/air cooled - 25 ton | 1.00 ea | 18,704.00 /ea | 18,704 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

180

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

MPT0022970

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.80.00 Unitary HVAC Equipment** | | | |
| PTAC unit - 12.3 mbh htg./12 mbh clg. | 6.00 ea | 3,133.04 /ea | 18,798 |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| **Unitary HVAC Equipment** | | | **50,494** |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| **Mini-Split AC & Heat Pump Systems** | | | **27,103** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 24.00 ea | 3,128.83 /ea | 75,092 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 24.00 ea | 3,128.83 /ea | 75,092 |
| - Slope top enclosure - 1 row | 30.00 lf | 60.22 /lf | 1,807 |
| - Slope top enclosure - 1 row | 30.00 lf | 60.22 /lf | 1,807 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 4.00 ea | 2,279.64 /ea | 9,119 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 4.00 ea | 2,279.64 /ea | 9,119 |
| **Heating & Cooling Terminal Equipment** | | | **172,034** |
| | | | |
| **23-01 HVAC** | **118,657.00 gsf** | **59.27 /gsf** | **7,033,063** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 41,346.00 sf | 5.04 /sf | 208,384 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 77,311.00 sf | 5.04 /sf | 389,647 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | **/gsf** | **642,831** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 41,346.00 sf | 0.62 /sf | 25,635 |
| Temporary light stringers and GFI power drops | 77,311.00 sf | 0.62 /sf | 47,933 |
| Temporary heat detector coverage during construction | 41,092.00 sf | 0.50 /sf | 20,546 |
| Temporary heat detector coverage during construction | 77,311.00 sf | 0.50 /sf | 38,656 |
| **Temporary Electric and Fire Alarm** | | **/gsf** | **132,769** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 41,346.00 sf | 0.73 /sf | 30,183 |
| Make-safe electrical demolition (removal/disposal by others) | 77,311.00 sf | 0.73 /sf | 56,437 |
| **Demolition for Electrical** | | **/gsf** | **86,620** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 41,346.00 sf | 0.50 /sf | 20,673 |
| Building grounding and bonding | 77,311.00 sf | 0.17 /sf | 13,143 |
| **Grounding and Bonding** | | **/gsf** | **33,816** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 41,346.00 sf | 4.48 /sf | 185,230 |

DRAFT 5    Confidential Attorney-Client Privileged    181
Not for Distribution

MPT0022971

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 77,311.00 sf | 4.48 /sf | 346,353 |
| **Equipment Wiring** | | /gsf | **531,583** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (cath/imaging/ED) | 41,346.00 sf | 3.36 /sf | 138,923 |
| Lighting control & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 2.80 /sf | 96,174 |
| Lighting control & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 5.60 /sf | 45,802 |
| Lighting control & branch wiring (Biomed / EVS / ES) | 707.00 sf | 5.60 /sf | 3,959 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 1.68 /sf | 16,944 |
| Lighting control & branch wiring (Kitchen) | 1,218.00 sf | 3.36 /sf | 4,092 |
| Lighting control & branch wiring (OR / PACU) | 6,994.00 sf | 5.60 /sf | 39,166 |
| Lighting control & branch wiring (Medical Office Spaces) | 12,686.00 sf | 3.36 /sf | 42,625 |
| Lighting control & branch wiring (Therapy) | 2,395.00 sf | 3.36 /sf | 8,047 |
| **Lighting Control** | | /gsf | **395,734** |
| | | | |
| **26.10.00 Medium Voltage Electrical Distribution** | | | |
| 25 KVAR Capacitor Bank | 1.00 ea | 50,242.30 /ea | 50,242 |
| **Medium Voltage Electrical Distribution** | | /gsf | **50,242** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 41,346.00 sf | 2.80 /sf | 115,769 |
| Normal/Emergency power distribution (misc) | 77,311.00 sf | 3.36 /sf | 259,765 |
| Disconnect switch 100A | 1.00 ea | 1,953.15 /ea | 1,953 |
| Disconnect switch 200A | 1.00 ea | 2,434.43 /ea | 2,434 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 400A | 1.00 ea | 3,203.29 /ea | 3,203 |
| Disconnect switch 600A | 2.00 ea | 4,328.58 /ea | 8,657 |
| Panelboard - 60A | 5.00 ea | 2,552.35 /ea | 12,762 |
| Panelboard - 100A | 4.00 ea | 3,384.46 /ea | 13,538 |
| Panelboard - 100A | 7.00 ea | 3,384.46 /ea | 23,691 |
| Panelboard - 125A | 1.00 ea | 3,496.46 /ea | 3,496 |
| Panelboard - 150A | 3.00 ea | 3,608.46 /ea | 10,825 |
| Panelboard - 150A | 2.00 ea | 3,608.46 /ea | 7,217 |
| Panelboard - DT - 100A | 1.00 ea | 5,408.75 /ea | 5,409 |
| Panelboard - 200A | 1.00 ea | 4,384.58 /ea | 4,385 |
| Panelboard - 225A | 4.00 ea | 4,507.78 /ea | 18,031 |
| Panelboard - DT - 225A | 3.00 ea | 5,774.41 /ea | 17,323 |
| Panelboard - 250A | 1.00 ea | 4,940.63 /ea | 4,941 |
| Panelboard - 250A | 1.00 ea | 4,940.63 /ea | 4,941 |
| Panelboard - 400A | 8.00 ea | 7,038.35 /ea | 56,307 |
| Panelboard - DT - 400A | 1.00 ea | 14,074.37 /ea | 14,074 |
| Distribution panel - 600A | 4.00 ea | 12,644.35 /ea | 50,577 |
| Distribution panel - 800A | 1.00 ea | 14,525.95 /ea | 14,526 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 45kVA, 480V:208V | 1.00 ea | 3,545.20 /ea | 3,545 |
| Transformer: floor/wall - 75kVA, 480V:208V | 3.00 ea | 5,342.18 /ea | 16,027 |
| Transformer: floor/wall - 112.5kVA, 480V:208V | 1.00 ea | 6,998.88 /ea | 6,999 |
| Transformer: floor/wall - 150kVA, 480V:208V | 1.00 ea | 9,242.46 /ea | 9,242 |
| **Distribution Equipment** | | /gsf | **695,532** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 41,346.00 sf | 2.80 /sf | 115,769 |
| Normal/Emergency power feeders (misc.) | 77,311.00 sf | 3.92 /sf | 303,059 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

182

MPT0022972

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.27.05 Distribution Feeders** | | | |
| Feeder (EMT/CU) - 60A | 750.00 lf | 18.77 /lf | 14,078 |
| Feeder (EMT/CU) - 100A | 750.00 lf | 25.93 /lf | 19,448 |
| Feeder (EMT/CU) - 100A | 1,200.00 lf | 25.93 /lf | 31,116 |
| Feeder (EMT/CU) - 125A | 150.00 lf | 26.26 /lf | 3,939 |
| Feeder (EMT/CU) - 150A | 300.00 lf | 34.11 /lf | 10,233 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 225A | 1,050.00 lf | 58.89 /lf | 61,834 |
| Feeder (EMT/CU) - 250A | 150.00 lf | 65.21 /lf | 9,782 |
| Feeder (EMT/CU) - 250A | 150.00 lf | 65.21 /lf | 9,782 |
| Feeder (EMT/CU) - 400A | 150.00 lf | 91.24 /lf | 13,686 |
| Feeder (EMT/CU) - 400A | 1,350.00 lf | 91.24 /lf | 123,174 |
| Feeder (EMT/CU) - 600A | 900.00 lf | 134.44 /lf | 120,996 |
| Feeder (EMT/CU) - 800A | 150.00 lf | 170.18 /lf | 25,527 |
| **Distribution Feeders** | | /gsf | **874,466** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (cath/imaging/ED) | 41,346.00 sf | 5.60 /sf | 231,538 |
| Devices & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 4.48 /sf | 153,879 |
| Devices & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 5.60 /sf | 45,802 |
| Devices & branch wiring (Biomed / EVS / ES) | 707.00 sf | 5.60 /sf | 3,959 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 2.80 /sf | 28,241 |
| Devices & branch wiring (Kitchen) | 1,218.00 sf | 7.84 /sf | 9,549 |
| Devices & branch wiring (OR / PACU) | 6,994.00 sf | 5.60 /sf | 39,166 |
| Devices & branch wiring (Medical Office Spaces) | 12,686.00 sf | 4.48 /sf | 56,833 |
| Devices & branch wiring (Therapy) | 2,395.00 sf | 5.60 /sf | 13,412 |
| **Wiring Devices** | | /gsf | **582,380** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (cath/imaging/ED) | 41,346.00 sf | 22.40 /sf | 926,150 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 34,348.00 sf | 16.80 /sf | 577,046 |
| Light fixtures & branch wiring (Labs / Pharmacy / Morgue) | 8,179.00 sf | 22.40 /sf | 183,210 |
| Light fixtures & branch wiring (Biomed / EVS / ES) | 707.00 sf | 22.40 /sf | 15,837 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 10,086.00 sf | 11.20 /sf | 112,963 |
| Light fixtures & branch wiring (Kitchen) | 1,218.00 sf | 16.80 /sf | 20,462 |
| Light fixtures & branch wiring (OR / PACU) | 6,994.00 sf | 28.00 /sf | 195,832 |
| Light fixtures & branch wiring (Medical Office Spaces) | 12,686.00 sf | 16.80 /sf | 213,125 |
| Light fixtures & branch wiring (Therapy) | 2,395.00 sf | 16.80 /sf | 40,236 |
| **Interior Lighting** | | /gsf | **2,284,862** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 41,346.00 sf | 5.60 /sf | 231,538 |
| Fire alarm system devices & branch wiring | 77,311.00 sf | 5.60 /sf | 432,942 |
| **Fire Detection and Alarm** | | /gsf | **664,479** |
| | | | |
| **26-01 ELECTRICAL** | **118,657.00 gsf** | **58.79 /gsf** | **6,975,314** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 41,346.00 sf | 0.56 /sf | 23,154 |
| A/V (conduit system) | 77,311.00 sf | 0.56 /sf | 43,294 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

183

MPT0022973

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Audio-Visual** | | /gsf | **66,448** |
| | | | |
| **27-10 AUDIO VISUAL** | **118,657.00 gsf** | **0.56 /gsf** | **66,448** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 41,346.00 sf | 4.48 /sf | 185,230 |
| Tel/data system (complete) | 77,311.00 sf | 4.48 /sf | 346,353 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| **Telecommunication** | | /gsf | **576,383** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 41,346.00 sf | 2.52 /sf | 104,192 |
| Intercom/paging system | 77,311.00 sf | 2.52 /sf | 194,824 |
| **Public Address and Mass Notification** | | /gsf | **299,016** |
| | | | |
| **27.51.29 Emergency Call Box** | | | |
| Exterior emergency call boxes | 1.00 ls | 56,000.00 /ls | 56,000 |
| Exterior emergency call boxes | 1.00 ls | 56,000.00 /ls | 56,000 |
| **Emergency Call Box** | | /gsf | **112,000** |
| | | | |
| **27-20 COMMUNICATIONS** | **118,657.00 gsf** | **8.32 /gsf** | **987,399** |
| | | | |
| **00 Ground Floor** | **118,657.00 gsf** | **340.08 /gsf** | **40,353,097** |

## 01 Level 1

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 2.00 ea | 40,000.00 /ea | 80,000 |
| Modify Bathroom for MAAB | 4.00 ea | 50,000.00 /ea | 200,000 |
| Electrical closets for normal/emergency split | 4.00 ea | 40,000.00 /ea | 160,000 |
| **MULTI-TRADE** | | /gsf | **440,000** |
| | | | |
| **01-20 MULTI TRADE** | **70,276.00 gsf** | **6.26 /gsf** | **440,000** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 40,512.00 gsf | 2.25 /gsf | 91,152 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 29,764.00 gsf | 2.25 /gsf | 66,969 |
| **Temporary Construction** | | /gsf | **158,121** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **70,276.00 gsf** | **2.25 /gsf** | **158,121** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 40,512.00 gsf | 7.00 /gsf | 283,584 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5    184

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

MPT0022974

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **02.41.31 Demolition** | | | |
| Demo/abatement general - Lorusso | 29,764.00 gsf | 20.00 /gsf | 595,280 |
| **Demolition** | | **/gsf** | **878,864** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **70,276.00 gsf** | **12.51 /gsf** | **878,864** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 40,512.00 gsf | 0.75 /gsf | 30,384 |
| Misc slab on deck penetrations / infills | 29,764.00 gsf | 0.75 /gsf | 22,323 |
| **Concrete** | | **/gsf** | **52,707** |
| | | | |
| **03-30 CONCRETE** | **70,276.00 gsf** | **0.75 /gsf** | **52,707** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 40,512.00 gsf | 1.00 /gsf | 40,512 |
| Structural steel dunnage / floor penetrations / infills | 29,764.00 gsf | 1.00 /gsf | 29,764 |
| **Structural Steel Framing** | | **/gsf** | **70,276** |
| | | | |
| **05-12 STRUCTURAL STEEL** | **70,276.00 gsf** | **1.00 /gsf** | **70,276** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 40,512.00 gsf | 2.00 /gsf | 81,024 |
| Misc metals (equipment supports, in wall wall supports, other) | 29,764.00 gsf | 2.00 /gsf | 59,528 |
| **Metal Fabrications** | | **/gsf** | **140,552** |
| | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 5.00 ea | 10,000.00 /ea | 50,000 |
| Replace railings in stair (per flight) | 5.00 ea | 10,000.00 /ea | 50,000 |
| **Metal Railings** | | **/gsf** | **100,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **70,276.00 gsf** | **3.42 /gsf** | **240,552** |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| Casework / Counter / Millwork - Draper (ADA upgrades) | 40,512.00 gsf | 3.50 /gsf | 141,792 |
| ***Casework / Counter / Millwork - Lorusso*** | ***0.00 gsf*** | ***0.00 /gsf*** | ***0*** |
| - ICU / CCU | 5,506.00 gsf | 15.00 /gsf | 82,590 |
| - OR / PACU | 14,907.00 gsf | 15.00 /gsf | 223,605 |
| - Public/Admin/Offices | 9,351.00 gsf | 12.00 /gsf | 112,212 |
| **Architectural Millwork** | | **/gsf** | **560,199** |
| | | | |
| **06-25 FINISH CARPENTRY** | **70,276.00 gsf** | **7.97 /gsf** | **560,199** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |

Confidential Attorney-Client Privileged
Not for Distribution

185

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

MPT0022975

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 40,512.00 gsf | 0.20 /gsf | 8,102 |
| Interior caulking / joint sealants | 29,764.00 gsf | 0.20 /gsf | 5,953 |
| **Joint Sealants** | | /gsf | **14,055** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | 70,276.00 gsf | 0.20 /gsf | 14,055 |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 40,512.00 gsf | 1.00 /gsf | 40,512 |
| Spray fireproofing patching + Code upgrades | 29,764.00 gsf | 1.00 /gsf | 29,764 |
| **Applied Fireproofing** | | /gsf | **70,276** |
| | | | |
| **07-81 FIREPROOFING** | 70,276.00 gsf | 1.00 /gsf | 70,276 |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Lorusso Level 1 - all new doors | 29,764.00 gsf | 16.00 /gsf | 476,224 |
| Lorusso - ADA/Fire Rating Premium | 29,764.00 gsf | 1.25 /gsf | 37,205 |
| Draper - ADA/Fire Rating Premium | 40,512.00 gsf | 1.25 /gsf | 50,640 |
| Add patient room auto operators - Draper 1 | 40,512.00 gsf | 10.00 /gsf | 405,120 |
| Replace door for electrified hw - Draper 1 | 40,512.00 gsf | 5.00 /gsf | 202,560 |
| **Hollow Metal Doors & Frames** | | /gsf | **1,171,749** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | 70,276.00 gsf | 16.67 /gsf | 1,171,749 |
| | | | |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 29,764.00 gsf | 5.50 /gsf | 163,702 |
| **Glazing** | | | **163,702** |
| | | | |
| **08-41 INTERIOR GLAZING** | 70,276.00 gsf | 2.33 /gsf | 163,702 |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| New GWB Ceilings @ Level 1 OR Suites | 6,400.00 sf | 22.40 /sf | 143,360 |
| Lorusso - Level 1 - 100% GWB | 29,764.00 gsf | 31.36 /gsf | 933,399 |
| Lorusso Level 1 - 40% Framing | 29,764.00 gsf | 7.84 /gsf | 233,350 |
| Draper Level 1 - 40% Framing & GWB Replacement | 40,512.00 gsf | 8.96 /gsf | 362,988 |
| Draper 1 - Open/Patch ETR drywall for MEPs | 40,512.00 gsf | 11.20 /gsf | 453,734 |
| Fire ratings repair/upgrade allowance | 73,288.00 gsf | 2.80 /gsf | 205,206 |
| Wood blocking / insulation | 29,764.00 gsf | 11.20 /gsf | 333,357 |
| Wood blocking / insulation | 40,512.00 gsf | 5.00 /gsf | 202,560 |
| **Gypsum Board Assemblies - Walls** | | /gsf | **2,867,954** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 29,764.00 gsf | 1.12 /gsf | 33,336 |
| Misc carpentry patching/replacement | 40,512.00 gsf | 1.12 /gsf | 45,373 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022976

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Gypsum Board Assemblies - Miscellaneous** | | /gsf | **78,709** |
| | | | |
| **09-21 DRYWALL** | **70,276.00 gsf** | **41.93 /gsf** | **2,946,663** |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - Lorusso 1 | 29,764.00 gsf | 5.00 /gsf | 148,820 |
| Ceramic wall tile (not shown GSF pricing) - Draper 1 | 40,512.00 gsf | 0.25 /gsf | 10,128 |
| **Tiling** | | /gsf | **158,948** |
| | | | |
| **09-30 TILE** | **70,276.00 gsf** | **2.26 /gsf** | **158,948** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 1 - Replace 100% | 29,764.00 gsf | 10.00 /gsf | 297,640 |
| Draper Level 1 - Replace 100% @ Corridors, 10% at Patient Rooms | 40,512.00 gsf | 10.00 /gsf | 405,120 |
| Open/patch ETR ceilings for MEP | 29,764.00 gsf | 6.00 /gsf | 178,584 |
| Open/patch ETR ceilings for MEP | 40,512.00 gsf | 6.00 /gsf | 243,072 |
| **Ceilings** | | /gsf | **1,124,416** |
| | | | |
| **09-51 CEILINGS** | **70,276.00 gsf** | **16.00 /gsf** | **1,124,416** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 29,764.00 sf | 15.00 /sf | 446,460 |
| Floor prep/moisture mitigation 5% draper | 4,500.00 sf | 15.00 /sf | 67,500 |
| **Moisture Mitigation** | | /gsf | **513,960** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **70,276.00 gsf** | **7.31 /gsf** | **513,960** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Level 1 - Carpet | 125.00 sy | 55.00 /sy | 6,875 |
| Lorusso Level 1 - 24" Resilient Tile | 2,050.00 sf | 11.00 /sf | 22,550 |
| Lorusso Level 1 - Ceramic Tile | 564.00 sf | 33.00 /sf | 18,612 |
| Lorusso Level 1 - Sheet Vinyl | 8,450.00 sf | 13.20 /sf | 111,540 |
| Lorusso Level 1 - VCT | 11,642.00 sf | 8.80 /sf | 102,450 |
| Draper replace 5% flooring | 4,500.00 sf | 15.00 /sf | 67,500 |
| **Flooring (all)** | | /gsf | **329,527** |
| | | | |
| **09-65 FLOORING (ALL)** | **70,276.00 gsf** | **4.69 /gsf** | **329,527** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings - Lorusso | 29,764.00 gsf | 6.00 /gsf | 178,584 |
| Paint walls/ceilings - Draper | 40,512.00 gsf | 6.00 /gsf | 243,072 |
| **Painting & Coating** | | /gsf | **421,656** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022977

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-90 PAINTING** | **70,276.00 gsf** | **6.00 /gsf** | **421,656** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track, fire extinguishers, toilet partitions, window treatments, lockers etc.* | *70,276.00 gsf* | */gsf* | |
| - ICU / CCU | 5,506.00 gsf | 16.00 /gsf | 88,096 |
| - OR / PACU | 14,907.00 gsf | 21.00 /gsf | 313,047 |
| - Other (draper 10%) | 40,512.00 gsf | 3.00 /gsf | 121,536 |
| - public | 9,621.00 gsf | 3.00 /gsf | 28,863 |
| **Specialties** | | **/gsf** | **551,542** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **70,276.00 gsf** | **7.85 /gsf** | **551,542** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection medium | 32,410.00 sf | 3.92 /sf | 127,047 |
| Fire protection medium | 23,811.00 sf | 4.48 /sf | 106,673 |
| Fire protection 20% New sprinkler at non sprinklered areas | 5,953.00 sf | 6.16 /sf | 36,670 |
| Fire protection 20% New sprinkler at non sprinklered areas | 8,102.00 sf | 5.60 /sf | 45,371 |
| **Fire Suppression** | | | **315,762** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 0.84 /sf | 25,002 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 0.84 /sf | 34,030 |
| Demolition - cut, cap, & drop | 29,764.00 sf | 0.62 /sf | 18,454 |
| Demolition - cut, cap, & drop | 40,512.00 sf | 0.62 /sf | 25,117 |
| **Fire Suppression General Requirements** | | | **102,603** |
| | | | |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **3,620** |
| | | | |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **4,604** |
| | | | |
| **21-01 FIRE PROTECTION** | **70,276.00 gsf** | **6.07 /gsf** | **426,589** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 1.40 /sf | 56,717 |

Client Privileged
Not for Distribution

MPT0022978

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 1.40 /sf | 41,670 |
| Demolition/cut, drop & make safe (sq. ft.) | 40,512.00 sf | 0.39 /sf | 15,800 |
| Demolition/cut, drop & make safe (sq. ft.) | 29,764.00 sf | 0.39 /sf | 11,608 |
| **Plumbing General Requirements** | | /sf | **125,794** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 40,512.00 sf | 0.84 /sf | 34,030 |
| Insulation/copper pipe/fiberglass | 29,764.00 sf | 1.12 /sf | 33,336 |
| **Plumbing Insulation** | | | **67,366** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 40,512.00 sf | 1.96 /sf | 79,404 |
| Domestic water AG/type "L" copper/solder - avg. size | 29,764.00 sf | 5.60 /sf | 166,678 |
| Disinfect existing piping/fittings | 70,276.00 sf | 0.22 /sf | 15,461 |
| **Facility Water Distribution** | | /sf | **261,543** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 320.00 lf | 60.98 /lf | 19,514 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 160.00 lf | 60.98 /lf | 9,757 |
| **Facility Sanitary Sewerage** | | | **29,271** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve | 1.00 ea | 1,959.01 /ea | 1,959 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 4.00 ea | 1,997.09 /ea | 7,988 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 5.00 ea | 1,997.09 /ea | 9,985 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 4.00 ea | 1,688.22 /ea | 6,753 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 7.00 ea | 1,688.22 /ea | 11,818 |
| Mixing valve/single lav. (Leonard #170) | 4.00 ea | 412.33 /ea | 1,649 |
| Mixing valve/single lav. (Leonard #170) | 7.00 ea | 412.33 /ea | 2,886 |
| *Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash* | *0.00 ea* | */ea* | |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 2.00 ea | 1,148.92 /ea | 2,298 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 2.00 ea | 1,148.92 /ea | 2,298 |
| Sink/lay-in/1-bowl 22"x19"/std faucet/ADA Kitchenette | 2.00 ea | 1,316.92 /ea | 2,634 |
| Scrub Sinks | 7.00 ea | 10,613.30 /ea | 74,293 |
| Sink/Lab Sink - 24"x16"x8"D | 2.00 ea | 1,050.94 /ea | 2,102 |
| Mop sink/floor mnt - 24"x24" | 3.00 ea | 1,544.98 /ea | 4,635 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| Water cooler/bi-level/ADA | 1.00 ea | 3,143.97 /ea | 3,144 |
| - Plumbing fixtures offload & distribution | 9.00 ea | 150.66 /ea | 1,356 |
| - Plumbing fixtures offload & distribution | 32.00 ea | 150.66 /ea | 4,821 |
| - Plumbing fixtures rough-in | 9.00 ea | 178.66 /ea | 1,608 |
| - Plumbing fixtures rough-in | 32.00 ea | 178.66 /ea | 5,717 |
| **Plumbing Fixtures** | | | **150,513** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 5,506.00 sf | 8.96 /sf | 49,334 |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 14,907.00 sf | 7.56 /sf | 112,697 |
| **Medical Gas** | | /sf | **162,031** |
| | | | |
| **22-01 PLUMBING** | **70,276.00 gsf** | **11.33 /gsf** | **796,517** |

Confidential Attorney-Client Privileged
Not for Distribution

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

MPT0022979

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 1.68 /sf | 50,004 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 1.68 /sf | 68,060 |
| Demolition/cut, drop & make safe (sq. ft.) | 29,764.00 sf | 0.56 /sf | 16,668 |
| Demolition/cut, drop & make safe (sq. ft.) | 40,512.00 sf | 0.56 /sf | 22,687 |
| **HVAC General Requirements** | | | **157,418** |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 50,000.00 sf | 6.12 /sf | 305,823 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 50,000.00 sf | 6.12 /sf | 305,823 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| **HVAC Insulation** | | | **857,922** |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 70,276.00 sf | 13.44 /sf | 944,509 |
| Automatic temperature controls - Hospital | 40,512.00 sf | 13.44 /sf | 544,481 |
| ATC - AHU's/custom - 50 pts. | 50.00 pnt | 1,790.80 /pnt | 89,540 |
| **HVAC Instrumentation & Controls (ATC)** | | | **1,578,531** |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,800.00 lf | 37.30 /lf | 67,138 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,800.00 lf | 37.30 /lf | 67,138 |
| Coil Paks HW | 18.00 ea | 418.16 /ea | 7,527 |
| Coil Paks HW | 48.00 ea | 418.16 /ea | 20,072 |
| **Hydronic Piping** | | | **161,876** |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| AHU Piping Connection Assemblies Hydronic | 1.00 ea | 8,615.71 /ea | 8,616 |
| **Hydronic Pumps & Accessories** | | | **8,616** |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace as required | 60,000.00 lb | 17.99 /lb | 1,079,455 |
| Sheetmetal & accessories/galvanized AC Connections hard duct | 6,000.00 lb | 17.99 /lb | 107,945 |
| Sheetmetal & accessories/galvanized Replace as required | 16,000.00 lb | 17.99 /lb | 287,855 |
| Sheetmetal & accessories/galvanized AC Connections hard duct | 6,000.00 lb | 17.99 /lb | 107,945 |
| SM - Diffusers, registers & grilles | 200.00 ea | 315.29 /ea | 63,058 |
| SM - Diffusers, registers & grilles | 200.00 ea | 315.29 /ea | 63,058 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Ductwork cleaning allowance | 29,764.00 sf | 0.67 /sf | 20,001 |
| SM - Ductwork cleaning allowance | 40,512.00 sf | 0.67 /sf | 27,224 |
| **HVAC Air Distribution/Sheetmetal** | | | **1,782,413** |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 30.00 ea | 1,221.56 /ea | 36,647 |
| *VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10)* | *0.00 ea* | */ea* | |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **36,647** |

DRAFT 5     Confidential Attorney-Client Privileged     190
Not for Distribution
Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20     Page 28

MPT0022980

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AHU-24 | 15,000.00 cfm | 19.04 /cfm | 285,600 |
| **Central HVAC Equipment** | | | **285,600** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| Mini-split AC system/1-zone/wall mnt./cool only - 18 mbh | 2.00 ea | 2,212.00 /ea | 4,424 |
| Mini-split refrigeration line set/15-18 mbh - 50' | 2.00 ea | 235.20 /ea | 470 |
| **Mini-Split AC & Heat Pump Systems** | | | **4,894** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 18.00 ea | 3,128.82 /ea | 56,319 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 18.00 ea | 3,128.82 /ea | 56,319 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| **Heating & Cooling Terminal Equipment** | | | **117,455** |
| | | | |
| **23-01 HVAC** | **70,276.00 gsf** | **71.03 /gsf** | **4,991,371** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 29,764.00 sf | 5.04 /sf | 150,011 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 40,512.00 sf | 5.04 /sf | 204,180 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | /gsf | **398,991** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 29,764.00 sf | 0.62 /sf | 18,454 |
| Temporary light stringers and GFI power drops | 40,512.00 sf | 0.62 /sf | 25,117 |
| Temporary heat detector coverage during construction | 29,764.00 sf | 0.50 /sf | 14,882 |
| Temporary heat detector coverage during construction | 40,512.00 sf | 0.50 /sf | 20,256 |
| **Temporary Electric and Fire Alarm** | | /gsf | **78,709** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 29,764.00 sf | 0.73 /sf | 21,728 |
| Make-safe electrical demolition (removal/disposal by others) | 40,512.00 sf | 0.73 /sf | 29,574 |
| **Demolition for Electrical** | | /gsf | **51,301** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 29,764.00 sf | 0.50 /sf | 14,882 |
| Building grounding and bonding | 40,512.00 sf | 0.17 /sf | 6,887 |
| **Grounding and Bonding** | | /gsf | **21,769** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

191

MPT0022981

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 29,764.00 sf | 6.16 /sf | 183,346 |
| Mechanical power & connection | 40,512.00 sf | 4.48 /sf | 181,494 |
| **Equipment Wiring** | | /gsf | **364,840** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 5.60 /sf | 114,313 |
| Lighting control & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 3.36 /sf | 31,419 |
| Lighting control & branch wiring (Public / Admin / Offices) | 20,452.00 sf | 3.36 /sf | 68,719 |
| Lighting control & branch wiring (Labs / Pharmacy / Morgue) | 484.00 sf | 5.60 /sf | 2,710 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 2,874.00 sf | 1.68 /sf | 4,828 |
| Lighting control & branch wiring (Medical Office Spaces) | 12,394.00 sf | 3.36 /sf | 41,644 |
| Lighting control & branch wiring (Endoscopy) | 2,725.00 sf | 5.60 /sf | 15,260 |
| **Lighting Control** | | /gsf | **278,893** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 29,764.00 sf | 2.24 /sf | 66,671 |
| Normal/Emergency power distribution (misc) | 43,671.00 sf | 1.68 /sf | 73,367 |
| Disconnect switch 60A | 3.00 ea | 1,305.83 /ea | 3,917 |
| Disconnect switch 80A | 1.00 ea | 1,632.29 /ea | 1,632 |
| Panelboard - 60A | 1.00 ea | 2,552.35 /ea | 2,552 |
| Panelboard - 100A | 10.00 ea | 3,384.46 /ea | 33,845 |
| Panelboard - 125A | 1.00 ea | 3,496.46 /ea | 3,496 |
| Panelboard - 100A | 3.00 ea | 3,384.46 /ea | 10,153 |
| Panelboard - 125A | 2.00 ea | 3,496.46 /ea | 6,993 |
| Panelboard - 150A | 1.00 ea | 3,608.46 /ea | 3,608 |
| Panelboard - DT - 150A | 2.00 ea | 5,408.75 /ea | 10,818 |
| Panelboard - 200A | 1.00 ea | 4,384.58 /ea | 4,385 |
| Panelboard - 200A | 5.00 ea | 4,384.58 /ea | 21,923 |
| Panelboard - 225A | 3.00 ea | 4,507.78 /ea | 13,523 |
| Panelboard - 225A | 12.00 ea | 4,507.78 /ea | 54,093 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - DT - 225A | 2.00 ea | 5,774.41 /ea | 11,549 |
| Panelboard - 400A | 1.00 ea | 7,038.35 /ea | 7,038 |
| Transformer: floor/wall - 15kVA, 480V:208V | 1.00 ea | 2,690.69 /ea | 2,691 |
| Transformer: floor/wall - 30kVA, 480V:208V | 4.00 ea | 3,112.35 /ea | 12,449 |
| Transformer: floor/wall - 45kVA, 480V:208V | 1.00 ea | 3,545.20 /ea | 3,545 |
| **Distribution Equipment** | | /gsf | **354,025** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 29,764.00 sf | 2.24 /sf | 66,671 |
| Normal/Emergency power feeders (misc.) | 40,512.00 sf | 1.68 /sf | 68,060 |
| Feeder (EMT/CU) - 60A | 600.00 lf | 18.77 /lf | 11,262 |
| Feeder (EMT/CU) - 80A | 150.00 lf | 20.27 /lf | 3,040 |
| Feeder (EMT/CU) - 100A | 1,500.00 lf | 25.93 /lf | 38,895 |
| Feeder (EMT/CU) - 100A | 300.00 lf | 25.93 /lf | 7,779 |
| Feeder (EMT/CU) - 125A | 150.00 lf | 26.26 /lf | 3,939 |
| Feeder (EMT/CU) - 125A | 200.00 lf | 26.26 /lf | 5,252 |
| Feeder (EMT/CU) - 150A | 150.00 lf | 34.11 /lf | 5,116 |
| Feeder (EMT/CU) - 150A | 200.00 lf | 34.11 /lf | 6,822 |
| Feeder (EMT/CU) - 200A | 150.00 lf | 40.15 /lf | 6,022 |
| Feeder (EMT/CU) - 200A | 500.00 lf | 40.15 /lf | 20,075 |
| Feeder (EMT/CU) - 225A | 600.00 lf | 58.89 /lf | 35,334 |
| Feeder (EMT/CU) - 225A | 1,400.00 lf | 58.89 /lf | 82,446 |
| Feeder (EMT/CU) - 400A | 100.00 lf | 91.24 /lf | 9,124 |

DRAFT    Confidential Attorney-Client Privileged    192
Not for Distribution

MPT0022982

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Distribution Feeders** | | /gsf | **369,839** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 5.60 /sf | 114,313 |
| Devices & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 4.48 /sf | 41,892 |
| Devices & branch wiring (Public / Admin / Offices) | 20,452.00 sf | 4.48 /sf | 91,625 |
| Devices & branch wiring (Labs / Pharmacy / Morgue) | 484.00 sf | 5.60 /sf | 2,710 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 2,874.00 sf | 2.80 /sf | 8,047 |
| Devices & branch wiring (Medical Office Spaces) | 12,394.00 sf | 4.48 /sf | 55,525 |
| Devices & branch wiring (Endoscopy) | 7,467.00 sf | 5.60 /sf | 41,815 |
| **Wiring Devices** | | /gsf | **355,928** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (OR/PACU/ICU/CCU) | 20,413.00 sf | 28.00 /sf | 571,564 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 9,351.00 sf | 16.80 /sf | 157,097 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 20,452.00 sf | 16.80 /sf | 343,594 |
| Light fixtures & branch wiring (Labs / Pharmacy / Morgue) | 484.00 sf | 22.40 /sf | 10,842 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 2,874.00 sf | 11.20 /sf | 32,189 |
| Light fixtures & branch wiring (Medical Office Spaces) | 12,394.00 sf | 16.80 /sf | 208,219 |
| Light fixtures & branch wiring (Endoscopy) | 7,467.00 sf | 22.40 /sf | 167,261 |
| **Interior Lighting** | | /gsf | **1,490,765** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 29,764.00 sf | 5.60 /sf | 166,678 |
| Fire alarm system devices & branch wiring | 43,671.00 sf | 5.60 /sf | 244,558 |
| **Fire Detection and Alarm** | | /gsf | **411,236** |
| | | | |
| **26-01 ELECTRICAL** | **70,276.00 gsf** | **59.43 /gsf** | **4,176,297** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 29,764.00 sf | 0.56 /sf | 16,668 |
| A/V (conduit system) | 40,512.00 sf | 0.56 /sf | 22,687 |
| **Audio-Visual** | | /gsf | **39,355** |
| | | | |
| **27-10 AUDIO VISUAL** | **70,276.00 gsf** | **0.56 /gsf** | **39,355** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 29,764.00 sf | 4.48 /sf | 133,343 |
| Tel/data system (complete) | 40,512.00 sf | 4.48 /sf | 181,494 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| **Telecommunication** | | /gsf | **359,636** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 29,764.00 sf | 2.52 /sf | 75,005 |
| Intercom/paging system | 40,512.00 sf | 2.52 /sf | 102,090 |
| **Public Address and Mass Notification** | | /gsf | **177,096** |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

193

MPT0022983

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **27-20 COMMUNICATIONS** | **70,276.00 gsf** | **7.64 /gsf** | **536,732** |
| | | | |
| **01 Level 1** | **70,276.00 gsf** | **296.46 /gsf** | **20,834,074** |
| **02 Level 2** | | | |
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 1.00 ea | 40,000.00 /ea | 40,000 |
| Modify Bathroom/shower for MAAB | 4.00 ea | 50,000.00 /ea | 200,000 |
| Electrical closets for normal/emergency split | 2.00 ea | 40,000.00 /ea | 80,000 |
| Modify Bathroom/shower for MAAB | 4.00 ea | 50,000.00 /ea | 200,000 |
| **MULTI-TRADE** | | **/gsf** | **520,000** |
| | | | |
| **01-20 MULTI TRADE** | **59,252.00 gsf** | **8.78 /gsf** | **520,000** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 27,514.00 gsf | 2.25 /gsf | 61,907 |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 31,738.00 gsf | 2.25 /gsf | 71,411 |
| **Temporary Construction** | | **/gsf** | **133,317** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **59,252.00 gsf** | **2.25 /gsf** | **133,317** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 27,514.00 gsf | 7.00 /gsf | 192,598 |
| Demo/abatement general - Lorusso | 31,738.00 gsf | 20.00 /gsf | 634,760 |
| **Demolition** | | **/gsf** | **827,358** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **59,252.00 gsf** | **13.96 /gsf** | **827,358** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 27,514.00 gsf | 0.75 /gsf | 20,636 |
| Misc slab on deck penetrations / infills | 31,738.00 gsf | 0.75 /gsf | 23,804 |
| **Concrete** | | **/gsf** | **44,439** |
| | | | |
| **03-30 CONCRETE** | **59,252.00 gsf** | **0.75 /gsf** | **44,439** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 27,514.00 gsf | 1.00 /gsf | 27,514 |
| Structural steel dunnage / floor penetrations / infills | 31,738.00 gsf | 1.00 /gsf | 31,738 |
| **Structural Steel Framing** | | **/gsf** | **59,252** |
| | | | |
| **05-12 STRUCTURAL STEEL** | **59,252.00 gsf** | **1.00 /gsf** | **59,252** |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

194

MPT0022984

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 27,514.00 gsf | 0.50 /gsf | 13,757 |
| Misc metals (equipment supports, in wall wall supports, other) | 31,738.00 gsf | 0.50 /gsf | 15,869 |
| **Metal Fabrications** | | **/gsf** | **29,626** |
| | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 4.00 ea | 10,000.00 /ea | 40,000 |
| Replace railings in stair (per flight) | 4.00 ea | 10,000.00 /ea | 40,000 |
| **Metal Railings** | | **/gsf** | **80,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **59,252.00 gsf** | **1.85 /gsf** | **109,626** |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| Casework / Counter / Millwork - draper 2 (ADA upgrades) | 43,524.00 gsf | 3.50 /gsf | 152,334 |
| *Casework / Counter / Millwork - Lorusso 2* | *0.00 gsf* | *0.00 /gsf* | *0* |
| -Med Surge | 35,868.00 gsf | 12.00 /gsf | 430,416 |
| **Architectural Millwork** | | **/gsf** | **582,750** |
| | | | |
| **06-25 FINISH CARPENTRY** | **59,252.00 gsf** | **9.84 /gsf** | **582,750** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 27,514.00 gsf | 0.20 /gsf | 5,503 |
| Interior caulking / joint sealants | 31,738.00 gsf | 0.20 /gsf | 6,348 |
| **Joint Sealants** | | **/gsf** | **11,850** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **59,252.00 gsf** | **0.20 /gsf** | **11,850** |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 27,514.00 gsf | 1.00 /gsf | 27,514 |
| Spray fireproofing patching + Code upgrades | 31,738.00 gsf | 1.00 /gsf | 31,738 |
| **Applied Fireproofing** | | **/gsf** | **59,252** |
| | | | |
| **07-81 FIREPROOFING** | **59,252.00 gsf** | **1.00 /gsf** | **59,252** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Add patient room auto operators - Lorusso 2 | 40.00 ea | 8,000.00 /ea | 320,000 |
| Lorusso Level 2 | 31,738.00 gsf | 16.00 /gsf | 507,808 |
| Lorusso - ADA/Fire Rating Premium | 31,738.00 gsf | 1.25 /gsf | 39,673 |
| Add patient room auto operators - Draper 2 | 27,514.00 gsf | 10.00 /gsf | 275,140 |
| Replace door for electrified hw - Draper 2 | 27,514.00 gsf | 5.00 /gsf | 137,570 |
| Draper - ADA/Fire Rating Premium | 27,514.00 gsf | 1.25 /gsf | 34,393 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022985

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Hollow Metal Doors & Frames** | | /gsf | 1,314,583 |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | 59,252.00 gsf | 22.19 /gsf | 1,314,583 |
| | | | |
| **08-41 INTERIOR GLAZING** | | | |
| **08.80.00 Glazing** | | | |
| interior glass - office fronts / sidelites etc. | 31,738.00 gsf | 5.50 /gsf | 174,559 |
| **Glazing** | | | 174,559 |
| | | | |
| **08-41 INTERIOR GLAZING** | 59,252.00 gsf | 2.95 /gsf | 174,559 |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Lorusso - Level 2 - 100% GWB | 31,738.00 gsf | 31.36 /gsf | 995,304 |
| Lorusso Level 2 - 40% Framing | 31,738.00 gsf | 7.84 /gsf | 248,826 |
| Draper Level 2 - 40% Framing & GWB Replacement | 27,514.00 gsf | 8.96 /gsf | 246,525 |
| Draper 2 - Open/Patch ETR drywall for MEPs | 27,514.00 gsf | 11.20 /gsf | 308,157 |
| Draper - Open/Patch back existing drywall for MEP tie-ins | 27,514.00 gsf | 1.68 /gsf | 46,224 |
| Fire ratings repair/upgrade allowance | 31,738.00 gsf | 2.80 /gsf | 88,866 |
| Wood blocking / insulation | 31,738.00 gsf | 11.20 /gsf | 355,466 |
| Wood blocking / insulation | 27,514.00 gsf | 5.00 /gsf | 137,570 |
| Fire ratings repair/upgrade allowance | 27,514.00 gsf | 2.80 /gsf | 77,039 |
| **Gypsum Board Assemblies - Walls** | | /gsf | 2,503,977 |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 31,738.00 gsf | 1.12 /gsf | 35,547 |
| Misc carpentry patching/replacement | 27,514.00 gsf | 1.12 /gsf | 30,816 |
| **Gypsum Board Assemblies - Miscellaneous** | | /gsf | 66,362 |
| | | | |
| **09-21 DRYWALL** | 59,252.00 gsf | 43.38 /gsf | 2,570,339 |
| | | | |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - Lorusso 2 | 31,738.00 gsf | 5.00 /gsf | 158,690 |
| Ceramic wall tile (not shown GSF pricing) - Draper 2 | 27,514.00 gsf | 0.25 /gsf | 6,879 |
| **Tiling** | | /gsf | 165,569 |
| | | | |
| **09-30 TILE** | 59,252.00 gsf | 2.79 /gsf | 165,569 |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 2 - Replace 100% | 31,738.00 gsf | 10.00 /gsf | 317,380 |
| Draper Level 2 - Replace 100% @ Corridors, 10% at Patient Rooms | 7,890.00 gsf | 10.00 /gsf | 78,900 |
| Open/patch ETR ceilings for MEP | 31,738.00 gsf | 6.00 /gsf | 190,428 |
| Open/patch ETR ceilings for MEP | 27,514.00 gsf | 6.00 /gsf | 165,084 |
| **Ceilings** | | /gsf | 751,792 |
| | | | |
| **09-51 CEILINGS** | 59,252.00 gsf | 12.69 /gsf | 751,792 |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

196

Page 34

MPT0022986

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 31,738.00 sf | 15.00 /sf | 476,070 |
| Floor prep/moisture mitigation 5% draper | 2,310.00 sf | 15.00 /sf | 34,650 |
| **Moisture Mitigation** | | /gsf | **510,720** |
| | | | |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | **59,252.00 gsf** | **8.62 /gsf** | **510,720** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Draper Level 2 - 5% Replacement - Types Unknown | 2,310.00 gsf | 13.20 /gsf | 30,492 |
| Lorusso Level 2 - VCT | 12,488.00 sf | 8.80 /sf | 109,894 |
| Lorusso Level2 - Carpet | 25.00 sy | 55.00 /sy | 1,375 |
| Lorusso Level 2 - Ceramic Tile | 453.00 sf | 33.00 /sf | 14,949 |
| Lorusso Level 2 - Sheet Vinyl | 269.00 sf | 13.20 /sf | 3,551 |
| Lorusso Level 2 - Plank | 14,351.00 sf | 11.00 /sf | 157,861 |
| **Flooring (all)** | | /gsf | **318,122** |
| | | | |
| **09-65 FLOORING (ALL)** | **59,252.00 gsf** | **5.37 /gsf** | **318,122** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings - Lorusso | 31,738.00 gsf | 6.00 /gsf | 190,428 |
| Paint walls/ceilings - Draper | 27,514.00 gsf | 6.00 /gsf | 165,084 |
| **Painting & Coating** | | /gsf | **355,512** |
| | | | |
| **09-90 PAINTING** | **59,252.00 gsf** | **6.00 /gsf** | **355,512** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| *Wall protection, accessories, curtain track,  fire extinguishers, toilet partitions, window treatments, lockers etc.* | *59,252.00 gsf* | /gsf | |
| - Inpatient (Lorusso) | 31,738.00 gsf | 16.00 /gsf | 507,808 |
| - Other (draper 10%) | 27,514.00 gsf | 3.00 /gsf | 82,542 |
| **Specialties** | | /gsf | **590,350** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **59,252.00 gsf** | **9.96 /gsf** | **590,350** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection medium | 25,390.00 sf | 3.92 /sf | 99,529 |
| Fire protection light | 22,011.00 sf | 2.24 /sf | 49,305 |
| Fire protection 20% New sprinkler at non sprinklered areas | 5,503.00 sf | 5.60 /sf | 30,817 |
| Fire protection 20% New sprinkler at non sprinklered areas | 6,348.00 sf | 5.60 /sf | 35,549 |
| **Fire Suppression** | | | **215,199** |

MPT0022987

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 0.84 /sf | 26,660 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 0.84 /sf | 23,112 |
| Demolition - cut, cap, & drop | 31,738.00 sf | 0.62 /sf | 19,678 |
| Demolition - cut, cap, & drop | 27,514.00 sf | 0.62 /sf | 17,059 |
| **Fire Suppression General Requirements** | | | **86,508** |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **3,620** |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **4,604** |
| **21-01 FIRE PROTECTION** | **59,252.00 gsf** | **5.23 /gsf** | **309,931** |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 1.40 /sf | 38,520 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 1.40 /sf | 44,433 |
| Demolition/cut, drop & make safe (sq. ft.) | 27,514.00 sf | 0.39 /sf | 10,730 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,738.00 sf | 0.39 /sf | 12,378 |
| **Plumbing General Requirements** | | /sf | **106,061** |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 27,514.00 sf | 0.84 /sf | 23,112 |
| Insulation/copper pipe/fiberglass | 31,738.00 sf | 1.12 /sf | 35,547 |
| **Plumbing Insulation** | | | **58,658** |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 27,514.00 sf | 1.96 /sf | 53,927 |
| Domestic water AG/type "L" copper/solder - avg. size | 31,738.00 sf | 5.60 /sf | 177,733 |
| Disinfect existing piping/fittings | 59,252.00 sf | 0.22 /sf | 13,035 |
| **Facility Water Distribution** | | /sf | **244,696** |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 160.00 lf | 60.98 /lf | 9,757 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 2,000.00 lf | 60.98 /lf | 121,960 |
| **Facility Sanitary Sewerage** | | | **131,717** |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 2.00 ea | 1,997.10 /ea | 3,994 |

DRAFT 5    Confidential Attorney-Client Privileged
Not for Distribution

MPT0022988

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 45.00 ea | 1,997.09 /ea | 89,869 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 2.00 ea | 1,688.22 /ea | 3,376 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 47.00 ea | 1,688.22 /ea | 79,346 |
| Mixing valve/single lav. (Leonard #170) | 47.00 ea | 412.33 /ea | 19,379 |
| Mixing valve/single lav. (Leonard #170) | 2.00 ea | 412.33 /ea | 825 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 2.00 ea | 1,148.92 /ea | 2,298 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA | 12.00 ea | 1,148.92 /ea | 13,787 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 8.00 ea | 1,148.92 /ea | 9,191 |
| Sink/flush rim | 2.00 ea | 2,983.65 /ea | 5,967 |
| Mop sink/floor mnt - 24"x24" | 1.00 ea | 1,544.98 /ea | 1,545 |
| Shower valve & access./base/tile walls by others | 1.00 ea | 2,043.31 /ea | 2,043 |
| Shower valve & access./base/tile walls by others/ADA | 2.00 ea | 2,568.63 /ea | 5,137 |
| Shower valve & access./base/tile walls by others/ADA | 8.00 ea | 2,568.63 /ea | 20,549 |
| Emergency eye wash station/mixing valve/sink mount | 1.00 ea | 1,263.99 /ea | 1,264 |
| Water cooler/bi-level/ADA | 4.00 ea | 3,143.97 /ea | 12,576 |
| - Plumbing fixtures offload & distribution | 129.00 ea | 150.66 /ea | 19,435 |
| - Plumbing fixtures offload & distribution | 8.00 ea | 150.66 /ea | 1,205 |
| - Plumbing fixtures rough-in | 129.00 ea | 178.66 /ea | 23,047 |
| - Plumbing fixtures rough-in | 8.00 ea | 178.66 /ea | 1,429 |
| **Plumbing Fixtures** | | | **316,265** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 31,738.00 sf | 7.56 /sf | 239,939 |
| **Medical Gas** | | **/sf** | **239,939** |
| | | | |
| **22-01 PLUMBING** | **59,252.00 gsf** | **18.52 /gsf** | **1,097,336** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 1.68 /sf | 53,320 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 1.68 /sf | 46,224 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,738.00 sf | 0.56 /sf | 17,773 |
| Demolition/cut, drop & make safe (sq. ft.) | 27,514.00 sf | 0.56 /sf | 15,408 |
| **HVAC General Requirements** | | | **132,724** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 40,300.00 sf | 6.12 /sf | 246,493 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 40,300.00 sf | 6.12 /sf | 246,493 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| **HVAC Insulation** | | | **739,263** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 31,738.00 sf | 13.44 /sf | 426,559 |
| Automatic temperature controls - Hospital | 27,514.00 sf | 13.44 /sf | 369,788 |
| **HVAC Instrumentation & Controls (ATC)** | | | **796,347** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,400.00 lf | 37.30 /lf | 52,219 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,400.00 lf | 37.30 /lf | 52,219 |
| Coil Paks HW | 48.00 ea | 418.16 /ea | 20,072 |

Confidential Attorney-Client Privileged
Not for Distribution
199

MPT0022989

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Hydronic Piping** | | | **124,509** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 25,600.00 lb | 17.99 /lb | 460,567 |
| Sheetmetal & accessories/galvanized Replace as required | 10,000.00 lb | 17.99 /lb | 179,909 |
| SM - Diffusers, registers & grilles | 180.00 ea | 315.29 /ea | 56,752 |
| SM - Diffusers, registers & grilles | 180.00 ea | 315.29 /ea | 56,752 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Ductwork cleaning allowance | 31,738.00 sf | 0.67 /sf | 21,328 |
| SM - Ductwork cleaning allowance | 27,514.00 sf | 0.67 /sf | 18,489 |
| **HVAC Air Distribution/Sheetmetal** | | | **819,669** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 32.00 ea | 1,221.56 /ea | 39,090 |
| *VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10)* | *0.00 ea* | */ea* | |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **39,090** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| PTAC unit - 12.3 mbh htg./12 mbh clg. | 1.00 ea | 3,133.04 /ea | 3,133 |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| Demo PTAC unit - | 6.00 ea | 1,792.28 /ea | 10,754 |
| **Unitary HVAC Equipment** | | | **13,887** |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| **Mini-Split AC & Heat Pump Systems** | | | **27,103** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 16.00 ea | 3,128.83 /ea | 50,061 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 16.00 ea | 3,128.83 /ea | 50,061 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| **Heating & Cooling Terminal Equipment** | | | **104,940** |
| | | | |
| **23-01 HVAC** | **59,252.00 gsf** | **47.21 /gsf** | **2,797,533** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,738.00 sf | 5.04 /sf | 159,960 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 27,514.00 sf | 5.04 /sf | 138,671 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | /gsf | **343,430** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 31,738.00 sf | 0.62 /sf | 19,678 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5                                                                                                          200

MPT0022990

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 27,514.00 sf | 0.62 /sf | 17,059 |
| Temporary heat detector coverage during construction | 31,738.00 sf | 0.50 /sf | 15,869 |
| Temporary heat detector coverage during construction | 27,514.00 sf | 0.50 /sf | 13,757 |
| **Temporary Electric and Fire Alarm** | | /gsf | **66,362** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 31,738.00 sf | 0.73 /sf | 23,169 |
| Make-safe electrical demolition (removal/disposal by others) | 27,514.00 sf | 0.73 /sf | 20,085 |
| **Demolition for Electrical** | | /gsf | **43,254** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 31,738.00 sf | 0.17 /sf | 5,395 |
| Building grounding and bonding | 27,514.00 sf | 0.17 /sf | 4,677 |
| **Grounding and Bonding** | | /gsf | **10,073** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 31,738.00 sf | 4.48 /sf | 142,186 |
| Mechanical power & connection | 27,514.00 sf | 4.48 /sf | 123,263 |
| **Equipment Wiring** | | /gsf | **265,449** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Medical Office Spaces) | 31,738.00 sf | 3.36 /sf | 106,640 |
| Lighting control & branch wiring (Public / Admin / Offices) | 7,161.00 sf | 3.36 /sf | 24,061 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 162.00 sf | 1.68 /sf | 272 |
| Lighting control & branch wiring (Maternity) | 16,061.00 sf | 5.60 /sf | 89,942 |
| **Lighting Control** | | /gsf | **220,914** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 31,738.00 sf | 2.80 /sf | 88,866 |
| Normal/Emergency power distribution (misc) | 27,514.00 sf | 1.68 /sf | 46,224 |
| Disconnect switch 60A | 1.00 ea | 1,305.83 /ea | 1,306 |
| Disconnect switch 80A | 4.00 ea | 1,632.29 /ea | 6,529 |
| Panelboard - 100A | 1.00 ea | 3,384.46 /ea | 3,384 |
| Panelboard - 125A | 2.00 ea | 3,496.46 /ea | 6,993 |
| Panelboard - 150A | 3.00 ea | 3,608.46 /ea | 10,825 |
| Panelboard - 225A | 3.00 ea | 4,507.78 /ea | 13,523 |
| Panelboard - 225A | 14.00 ea | 4,507.78 /ea | 63,109 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - 400A | 2.00 ea | 7,038.35 /ea | 14,077 |
| Transformer: floor/wall - 30kVA, 480V:208V | 1.00 ea | 3,112.35 /ea | 3,112 |
| Transformer: floor/wall - 45kVA, 480V:208V | 4.00 ea | 3,545.20 /ea | 14,181 |
| **Distribution Equipment** | | /gsf | **283,679** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 31,738.00 sf | 2.80 /sf | 88,866 |
| Normal/Emergency power feeders (misc.) | 27,514.00 sf | 1.68 /sf | 46,224 |
| Feeder (EMT/CU) - 60A | 150.00 lf | 18.77 /lf | 2,815 |
| Feeder (EMT/CU) - 80A | 600.00 lf | 20.27 /lf | 12,162 |
| Feeder (EMT/CU) - 100A | 150.00 lf | 25.93 /lf | 3,889 |
| Feeder (EMT/CU) - 125A | 200.00 lf | 26.26 /lf | 5,252 |

DRAFT 5    Confidential Attorney-Client Privileged    201
Not for Distribution

MPT0022991

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.27.05 Distribution Feeders** | | | |
| Feeder (EMT/CU) - 150A | 450.00 lf | 34.11 /lf | 15,350 |
| Feeder (EMT/CU) - 225A | 600.00 lf | 58.89 /lf | 35,334 |
| Feeder (EMT/CU) - 225A | 1,500.00 lf | 58.89 /lf | 88,335 |
| Feeder (EMT/CU) - 400A | 200.00 lf | 91.24 /lf | 18,248 |
| **Distribution Feeders** | | /gsf | **316,475** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Med surge) | 31,738.00 sf | 5.60 /sf | 177,733 |
| Devices & branch wiring (Public / Admin / Offices) | 7,161.00 sf | 4.48 /sf | 32,081 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 162.00 sf | 2.80 /sf | 454 |
| Devices & branch wiring (Maternity) | 16,061.00 sf | 5.60 /sf | 89,942 |
| **Wiring Devices** | | /gsf | **300,209** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Medical Office Spaces) | 31,738.00 sf | 16.80 /sf | 533,198 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 7,161.00 sf | 16.80 /sf | 120,305 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 162.00 sf | 11.20 /sf | 1,814 |
| Light fixtures & branch wiring (Maternity) | 16,061.00 sf | 22.40 /sf | 359,766 |
| **Interior Lighting** | | /gsf | **1,015,084** |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 31,738.00 sf | 5.60 /sf | 177,733 |
| Fire alarm system devices & branch wiring | 27,514.00 sf | 5.60 /sf | 154,078 |
| **Fire Detection and Alarm** | | /gsf | **331,811** |
| | | | |
| **26-01 ELECTRICAL** | **59,252.00 gsf** | **53.95 /gsf** | **3,196,741** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 31,738.00 sf | 0.56 /sf | 17,773 |
| A/V (conduit system) | 27,514.00 sf | 0.56 /sf | 15,408 |
| **Audio-Visual** | | /gsf | **33,181** |
| | | | |
| **27-10 AUDIO VISUAL** | **59,252.00 gsf** | **0.56 /gsf** | **33,181** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 31,738.00 sf | 4.48 /sf | 142,186 |
| Tel/data system (complete) | 27,514.00 sf | 4.48 /sf | 123,263 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| **Telecommunication** | | /gsf | **310,249** |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 31,738.00 sf | 2.52 /sf | 79,980 |
| Intercom/paging system | 27,514.00 sf | 2.52 /sf | 69,335 |
| **Public Address and Mass Notification** | | /gsf | **149,315** |
| | | | |
| **27-20 COMMUNICATIONS** | **59,252.00 gsf** | **7.76 /gsf** | 202 **459,564** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022992

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **02 Level 2** | **59,252.00 gsf** | **286.80 /gsf** | **16,993,677** |
| **03 Level 3** | | | |
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 1.00 ea | 40,000.00 /ea | 40,000 |
| Modify Bathroom/shower for MAAB | 4.00 ea | 50,000.00 /ea | 200,000 |
| Electrical closets for normal/emergency split | 2.00 ea | 40,000.00 /ea | 80,000 |
| **MULTI-TRADE** | | **/gsf** | **320,000** |
| **01-20 MULTI TRADE** | **55,338.00 gsf** | **5.78 /gsf** | **320,000** |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 55,338.00 gsf | 1.25 /gsf | 69,173 |
| **Temporary Construction** | | **/gsf** | **69,173** |
| **01-50 GENERAL REQUIREMENTS** | **55,338.00 gsf** | **1.25 /gsf** | **69,173** |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 31,236.00 gsf | 7.00 /gsf | 218,652 |
| Demo/abatement general - Lorusso | 24,102.00 gsf | 7.00 /gsf | 168,714 |
| **Demolition** | | **/gsf** | **387,366** |
| **02-20 SELECTIVE DEMOLITION** | **55,338.00 gsf** | **7.00 /gsf** | **387,366** |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 55,338.00 gsf | 0.75 /gsf | 41,504 |
| **Concrete** | | **/gsf** | **41,504** |
| **03-30 CONCRETE** | **55,338.00 gsf** | **0.75 /gsf** | **41,504** |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| **Structural Steel Framing** | | **/gsf** | **55,338** |
| **05-12 STRUCTURAL STEEL** | **55,338.00 gsf** | **1.00 /gsf** | **55,338** |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Misc metals (equipment supports, in wall wall supports, other) | 55,338.00 gsf | 0.50 /gsf | 27,669 |
| **Metal Fabrications** | | **/gsf** | **27,669** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022993

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 8.00 ea | 10,000.00 /ea | 80,000 |
| **Metal Railings** | | /gsf | **80,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **55,338.00 gsf** | **1.95 /gsf** | **107,669** |
| | | | |
| **06-25 FINISH CARPENTRY** | | | |
| **06.41.00 Architectural Millwork** | | | |
| Casework / Counter / Millwork - misc ADA upgrades | 55,338.00 gsf | 2.00 /gsf | 110,676 |
| **Architectural Millwork** | | /gsf | **110,676** |
| | | | |
| **06-25 FINISH CARPENTRY** | **55,338.00 gsf** | **2.00 /gsf** | **110,676** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Interior caulking / joint sealants | 55,338.00 gsf | 0.20 /gsf | 11,068 |
| **Joint Sealants** | | /gsf | **11,068** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | **55,338.00 gsf** | **0.20 /gsf** | **11,068** |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 55,338.00 gsf | 1.00 /gsf | 55,338 |
| **Applied Fireproofing** | | /gsf | **55,338** |
| | | | |
| **07-81 FIREPROOFING** | **55,338.00 gsf** | **1.00 /gsf** | **55,338** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| ADA/Fire Rating Premium | 55,338.00 gsf | 1.25 /gsf | 69,173 |
| Add patient room auto operators - Lorusso | 40.00 ea | 8,000.00 /ea | 320,000 |
| Add patient room auto operators - Draper 3 | 25,000.00 gsf | 10.00 /gsf | 250,000 |
| Replace door for electrified hw - full level 3 | 55,338.00 gsf | 5.00 /gsf | 276,690 |
| **Hollow Metal Doors & Frames** | | /gsf | **915,863** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | **55,338.00 gsf** | **16.55 /gsf** | **915,863** |
| | | | |
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Level 3 - 40% Framing & GWB Replacement | 55,338.00 gsf | 8.96 /gsf | 495,829 |
| Level 3 - Open/Patch ETR drywall for MEPs | 55,338.00 gsf | 11.20 /gsf | 619,786 |
| Fire ratings repair/upgrade allowance | 55,338.00 gsf | 2.80 /gsf | 154,946 |
| Wood blocking / insulation | 55,338.00 gsf | 4.48 /gsf | 247,914 |
| **Gypsum Board Assemblies - Walls** | | /gsf | **1,518,475** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 55,338.00 gsf | 0.56 /gsf | 30,989 |

Confidential Attorney-Client Privilege
Not for Distribution

MPT0022994

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Gypsum Board Assemblies - Miscellaneous** | | /gsf | 30,989 |
| **09-21 DRYWALL** | 55,338.00 gsf | 28.00 /gsf | 1,549,464 |
| **09-30 TILE** | | | |
| **09.30.00 Tiling** | | | |
| Ceramic wall tile (not shown GSF pricing) - Draper 3 | 24,102.00 gsf | 0.25 /gsf | 6,026 |
| **Tiling** | | /gsf | 6,026 |
| **09-30 TILE** | 55,338.00 gsf | 0.11 /gsf | 6,026 |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Lorusso Level 3 - Replace 100% @ Corridors, 10% at Patient Rooms | 11,400.00 gsf | 10.00 /gsf | 114,000 |
| Draper Level 3 - Replace 100% @ Corridors, 10% at Patient Rooms | 7,271.00 gsf | 10.00 /gsf | 72,710 |
| Open/patch ETR ceilings for MEP | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| **Ceilings** | | /gsf | 518,738 |
| **09-51 CEILINGS** | 55,338.00 gsf | 9.37 /gsf | 518,738 |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | | | |
| **09.60.00 Moisture Mitigation** | | | |
| Floor prep/moisture mitigation | 1,490.00 sf | 15.00 /sf | 22,350 |
| Floor prep/moisture mitigation 5% draper | 1,352.00 sf | 15.00 /sf | 20,280 |
| **Moisture Mitigation** | | /gsf | 42,630 |
| **09-61 FLOOR PREP/MOISTURE MITIGATION** | 55,338.00 gsf | 0.77 /gsf | 42,630 |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Lorusso Level 3 - 5% Replacement - Types Unknown | 1,490.00 sf | 9.90 /sf | 14,751 |
| Draper Level 3 - 5% Replacement - Types Unknown | 1,352.00 sf | 13.20 /sf | 17,846 |
| **Flooring (all)** | | /gsf | 32,597 |
| **09-65 FLOORING (ALL)** | 55,338.00 gsf | 0.59 /gsf | 32,597 |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| **Painting & Coating** | | /gsf | 332,028 |
| **09-90 PAINTING** | 55,338.00 gsf | 6.00 /gsf | 332,028 |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track,  fire extinguishers, toilet partitions, window treatments, lockers etc. (10%) | 55,338.00 gsf | 3.00 /gsf | 166,014 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 5

205

MPT0022995

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Specialties** | | **/gsf** | **166,014** |
| **10-01 TYPICAL SPECIALTIES** | **55,338.00 gsf** | **3.00 /gsf** | **166,014** |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 19,282.00 sf | 2.24 /sf | 43,192 |
| Fire protection light | 24,989.00 sf | 2.24 /sf | 55,975 |
| Fire protection 20% New sprinkler at non sprinklered areas | 6,247.00 sf | 5.60 /sf | 34,983 |
| Fire protection 20% New sprinkler at non sprinklered areas | 4,820.00 sf | 5.60 /sf | 26,992 |
| **Fire Suppression** | | | **161,142** |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 0.84 /sf | 26,238 |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 0.84 /sf | 20,246 |
| Demolition - cut, cap, & drop | 31,236.00 sf | 0.62 /sf | 19,366 |
| Demolition - cut, cap, & drop | 24,102.00 sf | 0.62 /sf | 14,943 |
| **Fire Suppression General Requirements** | | | **80,793** |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **3,620** |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **4,604** |
| **21-01 FIRE PROTECTION** | **55,338.00 gsf** | **4.52 /gsf** | **250,160** |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 1.40 /sf | 33,743 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 1.40 /sf | 43,730 |
| Demolition/cut, drop & make safe (sq. ft.) | 24,102.00 sf | 0.39 /sf | 9,400 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,236.00 sf | 0.39 /sf | 12,182 |
| **Plumbing General Requirements** | | **/sf** | **99,055** |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 24,102.00 sf | 0.84 /sf | 20,246 |
| Insulation/copper pipe/fiberglass | 31,236.00 sf | 0.84 /sf | 26,238 |
| **Plumbing Insulation** | | | **46,484** |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 24,102.00 sf | 2.24 /sf | 53,988 |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT 3

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 31,236.00 sf | 2.24 /sf | 69,969 |
| Disinfect existing piping/fittings | 55,338.00 sf | 0.22 /sf | 12,174 |
| **Facility Water Distribution** | | /sf | **136,131** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 240.00 lf | 60.98 /lf | 14,635 |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 200.00 lf | 60.98 /lf | 12,196 |
| **Facility Sanitary Sewerage** | | | **26,831** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 4.00 ea | 1,997.09 /ea | 7,988 |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 3.00 ea | 1,997.09 /ea | 5,991 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 4.00 ea | 1,688.22 /ea | 6,753 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 3.00 ea | 1,688.22 /ea | 5,065 |
| Mixing valve/single lav. (Leonard #170) | 4.00 ea | 412.33 /ea | 1,649 |
| Mixing valve/single lav. (Leonard #170) | 3.00 ea | 412.33 /ea | 1,237 |
| Sink/lay-in/1-bowl 16"x16"/std faucet/ADA Hand wash | 1.00 ea | 1,148.92 /ea | 1,149 |
| Shower valve & access./base/tile walls by others | 2.00 ea | 2,043.31 /ea | 4,087 |
| Shower valve & access./base/tile walls by others | 1.00 ea | 2,043.31 /ea | 2,043 |
| Shower valve & access./base/tile walls by others/ADA | 2.00 ea | 2,568.63 /ea | 5,137 |
| Shower valve & access./base/tile walls by others/ADA | 1.00 ea | 2,568.63 /ea | 2,569 |
| - Plumbing fixtures offload & distribution | 12.00 ea | 150.66 /ea | 1,808 |
| - Plumbing fixtures offload & distribution | 9.00 ea | 150.66 /ea | 1,356 |
| - Plumbing fixtures rough-in | 12.00 ea | 178.66 /ea | 2,144 |
| - Plumbing fixtures rough-in | 9.00 ea | 178.66 /ea | 1,608 |
| **Plumbing Fixtures** | | | **50,584** |
| | | | |
| **22.60.00 Medical Gas** | | | |
| Medical gas/type "ACR" copper/brazed/w&c - avg. size | 31,236.00 sf | 7.56 /sf | 236,144 |
| **Medical Gas** | | /sf | **236,144** |
| | | | |
| **22-01 PLUMBING** | **55,338.00 gsf** | **10.76 /gsf** | **595,230** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 1.68 /sf | 52,476 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 1.68 /sf | 40,491 |
| Demolition/cut, drop & make safe (sq. ft.) | 31,236.00 sf | 0.56 /sf | 17,492 |
| Demolition/cut, drop & make safe (sq. ft.) | 24,102.00 sf | 0.56 /sf | 13,497 |
| Demolition/lift AC2 ductwork off Roof | 1.00 ls | 280,000.00 /ls | 280,000 |
| New Supports and Curbs | 1.00 ls | 44,800.00 /ls | 44,800 |
| Temporary HVAC | 1.00 ls | 13,440.00 /ls | 13,440 |
| **HVAC General Requirements** | | | **462,197** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 37,000.00 sf | 6.12 /sf | 226,309 |
| Insulation/ductwork/blanket wrap Replace duct insulation | 37,000.00 sf | 6.12 /sf | 226,309 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| Insulation/pipe/copper (avg. size) | 10,200.00 lf | 12.07 /lf | 123,138 |
| **HVAC Insulation** | | | **698,894** |

DRAFT 5    Confidential Attorney-Client Privileged    207
Not for Distribution

MPT0022997

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 31,236.00 sf | 13.44 /sf | 419,812 |
| Automatic temperature controls - Hospital | 24,102.00 sf | 13.44 /sf | 323,931 |
| ATC - AHU's/custom - 50 pts. | 100.00 pnt | 1,711.81 /pnt | 171,181 |
| **HVAC Instrumentation & Controls (ATC)** | | | **914,924** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,200.00 lf | 37.30 /lf | 44,759 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 1,200.00 lf | 37.30 /lf | 44,759 |
| Coil Paks HW | 50.00 ea | 418.16 /ea | 20,908 |
| **Hydronic Piping** | | | **110,426** |
| | | | |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| AHU Piping Connection Assemblies Hydronic | 2.00 ea | 8,615.71 /ea | 17,231 |
| **Hydronic Pumps & Accessories** | | | **17,231** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 25,600.00 lb | 17.99 /lb | 460,567 |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 10,000.00 lb | 17.99 /lb | 179,909 |
| SM - Diffusers, registers & grilles | 160.00 ea | 315.29 /ea | 50,447 |
| SM - Diffusers, registers & grilles | 160.00 ea | 315.29 /ea | 50,447 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Sound attenuators/in-line/std. gauge | 63,290.00 cfm | 0.64 /cfm | 40,243 |
| SM - Ductwork cleaning allowance | 31,236.00 sf | 0.67 /sf | 20,991 |
| SM - Ductwork cleaning allowance | 24,102.00 sf | 0.67 /sf | 16,197 |
| **HVAC Air Distribution/Sheetmetal** | | | **844,670** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA1 | 18,000.00 cfm | 3.11 /cfm | 56,040 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA2 | 18,000.00 cfm | 3.11 /cfm | 56,040 |
| **HVAC Fans - Exhaust & Supply** | | | **112,079** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 32.00 ea | 1,221.56 /ea | 39,090 |
| *VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10)* | *0.00 ea* | */ea* | |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **39,090** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/modular custom - AC-1 | 18,290.00 cfm | 15.68 /cfm | 286,787 |
| Air handling unit/modular custom - AC-2 ORs | 30,000.00 cfm | 20.16 /cfm | 604,800 |
| Air handling unit/modular custom - RAHU-2 | 30,000.00 cfm | 8.96 /cfm | 268,800 |
| **Central HVAC Equipment** | | | **1,160,387** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| | | | |
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

208

MPT0022998

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.80.20 Mini-Split AC & Heat Pump Systems** | | | |
| ACCU 1 and 2 | 2.00 ea | 5,816.17 /ea | 11,632 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| Mini-split refrigeration line set/36 mbh - 50' | 2.00 ea | 959.71 /ea | 1,919 |
| **Mini-Split AC & Heat Pump Systems** | | | **27,103** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 16.00 ea | 3,128.83 /ea | 50,061 |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 16.00 ea | 3,128.83 /ea | 50,061 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| - Slope top enclosure - 1 row | 40.00 lf | 60.22 /lf | 2,409 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 2.00 ea | 954.72 /ea | 1,909 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 2.00 ea | 954.72 /ea | 1,909 |
| **Heating & Cooling Terminal Equipment** | | | **108,759** |
| | | | |
| **23-01 HVAC** | **55,338.00 gsf** | **81.24 /gsf** | **4,495,762** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 31,236.00 sf | 5.04 /sf | 157,429 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 24,102.00 sf | 5.04 /sf | 121,474 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| Hoisting, rigging, material distribution | 1.00 ls | 22,400.00 /ls | 22,400 |
| **Electrical General Requirements** | | **/gsf** | **323,704** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 31,236.00 sf | 0.62 /sf | 19,366 |
| Temporary light stringers and GFI power drops | 24,102.00 sf | 0.62 /sf | 14,943 |
| Temporary heat detector coverage during construction | 31,236.00 sf | 0.50 /sf | 15,618 |
| Temporary heat detector coverage during construction | 24,102.00 sf | 0.50 /sf | 12,051 |
| **Temporary Electric and Fire Alarm** | | **/gsf** | **61,979** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 31,236.00 sf | 0.73 /sf | 22,802 |
| Make-safe electrical demolition (removal/disposal by others) | 24,102.00 sf | 0.73 /sf | 17,594 |
| **Demolition for Electrical** | | **/gsf** | **40,397** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 31,236.00 sf | 0.17 /sf | 5,310 |
| Building grounding and bonding | 24,102.00 sf | 0.17 /sf | 4,097 |
| **Grounding and Bonding** | | **/gsf** | **9,407** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 31,236.00 sf | 4.48 /sf | 139,937 |
| Mechanical power & connection | 24,102.00 sf | 4.48 /sf | 107,977 |
| **Equipment Wiring** | | **/gsf** | **247,914** |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Medical Office Spaces) | 28,511.00 sf | 3.36 /sf | 95,797 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 2,725.00 sf | 1.68 /sf | 4,578 |
| Lighting control & branch wiring (Public / Admin / Offices) | 4,559.00 sf | 3.36 /sf | 15,318 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0022999

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Medical Office Spaces) | 22,700.00 sf | 3.36 /sf | 76,272 |
| **Lighting Control** | | **/gsf** | **191,965** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 31,236.00 sf | 2.24 /sf | 69,969 |
| Normal/Emergency power distribution (misc) | 24,102.00 sf | 1.68 /sf | 40,491 |
| Disconnect switch 60A | 1.00 ea | 1,305.83 /ea | 1,306 |
| Disconnect switch 80A | 1.00 ea | 1,632.29 /ea | 1,632 |
| Disconnect switch 200A | 1.00 ea | 2,434.43 /ea | 2,434 |
| Disconnect switch 400A | 2.00 ea | 3,203.29 /ea | 6,407 |
| Panelboard - 100A | 1.00 ea | 3,384.46 /ea | 3,384 |
| Panelboard - 125A | 2.00 ea | 3,496.46 /ea | 6,993 |
| Panelboard - 150A | 1.00 ea | 3,608.46 /ea | 3,608 |
| Panelboard - 225A | 7.00 ea | 4,507.78 /ea | 31,554 |
| Panelboard - 225A | 8.00 ea | 4,507.78 /ea | 36,062 |
| Panelboard - DT - 225A | 1.00 ea | 5,774.41 /ea | 5,774 |
| Panelboard - 250A | 2.00 ea | 4,940.64 /ea | 9,881 |
| Panelboard - 400A | 1.00 ea | 7,038.35 /ea | 7,038 |
| Transformer: floor/wall - 9kVA, 480V:208V | 1.00 ea | 2,444.29 /ea | 2,444 |
| Transformer: floor/wall - 30kVA, 480V:208V | 1.00 ea | 3,112.35 /ea | 3,112 |
| Transformer: floor/wall - 45kVA, 480V:208V | 1.00 ea | 3,545.20 /ea | 3,545 |
| Transformer: floor/wall - 112.5kVA, 480V:208V | 1.00 ea | 6,998.88 /ea | 6,999 |
| **Distribution Equipment** | | **/gsf** | **242,636** |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 31,236.00 sf | 2.24 /sf | 69,969 |
| Normal/Emergency power feeders (misc.) | 24,102.00 sf | 1.68 /sf | 40,491 |
| Feeder (EMT/CU) - 60A | 100.00 lf | 18.77 /lf | 1,877 |
| Feeder (EMT/CU) - 80A | 100.00 lf | 20.27 /lf | 2,027 |
| Feeder (EMT/CU) - 100A | 100.00 lf | 25.93 /lf | 2,593 |
| Feeder (EMT/CU) - 125A | 200.00 lf | 26.26 /lf | 5,252 |
| Feeder (EMT/CU) - 150A | 100.00 lf | 34.11 /lf | 3,411 |
| Feeder (EMT/CU) - 200A | 100.00 lf | 40.15 /lf | 4,015 |
| Feeder (EMT/CU) - 225A | 800.00 lf | 58.89 /lf | 47,112 |
| Feeder (EMT/CU) - 225A | 800.00 lf | 58.89 /lf | 47,112 |
| Feeder (EMT/CU) - 250A | 200.00 lf | 65.21 /lf | 13,042 |
| Feeder (EMT/CU) - 400A | 200.00 lf | 91.24 /lf | 18,248 |
| **Distribution Feeders** | | **/gsf** | **255,149** |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Med surge) | 25,998.00 sf | 5.60 /sf | 145,589 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 2,725.00 sf | 2.80 /sf | 7,630 |
| Devices & branch wiring (Public / Admin / Offices) | 4,559.00 sf | 4.48 /sf | 20,424 |
| Devices & branch wiring (Medical Office Spaces) | 22,700.00 sf | 4.48 /sf | 101,696 |
| **Wiring Devices** | | **/gsf** | **275,339** |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Medical Office Spaces) | 25,998.00 sf | 16.80 /sf | 436,766 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 2,725.00 sf | 11.20 /sf | 30,520 |
| Light fixtures & branch wiring (Public / Admin / Offices) | 4,559.00 sf | 16.80 /sf | 76,591 |
| Light fixtures & branch wiring (Medical Office Spaces) | 22,700.00 sf | 16.80 /sf | 381,360 |
| **Interior Lighting** | | **/gsf** | **925,238** |

DRAFT 5    Confidential Attorney-Client Privileged    210
Not for Distribution

MPT0023000

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 31,236.00 sf | 5.60 /sf | 174,922 |
| Fire alarm system devices & branch wiring | 24,102.00 sf | 5.60 /sf | 134,971 |
| **Fire Detection and Alarm** | | /gsf | 309,893 |
| | | | |
| **26-01 ELECTRICAL** | 55,338.00 gsf | 52.11 /gsf | 2,883,621 |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 31,236.00 sf | 0.56 /sf | 17,492 |
| A/V (conduit system) | 24,102.00 sf | 0.56 /sf | 13,497 |
| **Audio-Visual** | | /gsf | 30,989 |
| | | | |
| **27-10 AUDIO VISUAL** | 55,338.00 gsf | 0.56 /gsf | 30,989 |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 31,236.00 sf | 4.48 /sf | 139,937 |
| Tel/data system (complete) | 24,102.00 sf | 4.48 /sf | 107,977 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| IDF fit-out | 2.00 ea | 11,200.00 /ea | 22,400 |
| **Telecommunication** | | /gsf | 292,714 |
| | | | |
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 31,236.00 sf | 2.52 /sf | 78,715 |
| Intercom/paging system | 24,102.00 sf | 2.52 /sf | 60,737 |
| **Public Address and Mass Notification** | | /gsf | 139,452 |
| | | | |
| **27-20 COMMUNICATIONS** | 55,338.00 gsf | 7.81 /gsf | 432,166 |
| | | | |
| **03 Level 3** | 55,338.00 gsf | 242.32 /gsf | 13,409,417 |
| | | | |
| **04 Level 4 - Draper ONLY** | | | |
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| Electrical closets for normal/emergency split | 1.00 ea | 40,000.00 /ea | 40,000 |
| Modify Bathroom/shower for MAAB | 1.00 ea | 50,000.00 /ea | 50,000 |
| **MULTI-TRADE** | | /gsf | 90,000 |
| | | | |
| **01-20 MULTI TRADE** | 8,251.00 gsf | 10.91 /gsf | 90,000 |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 8,251.00 gsf | 1.25 /gsf | 10,314 |
| **Temporary Construction** | | /gsf | 10,314 |

MPT0023001

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-50 GENERAL REQUIREMENTS** | 8,251.00 gsf | 1.25 /gsf | 10,314 |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general - draper | 8,251.00 gsf | 7.00 /gsf | 57,757 |
| **Demolition** | | /gsf | **57,757** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | 8,251.00 gsf | 7.00 /gsf | 57,757 |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 8,251.00 gsf | 0.75 /gsf | 6,188 |
| **Concrete** | | /gsf | **6,188** |
| | | | |
| **03-30 CONCRETE** | 8,251.00 gsf | 0.75 /gsf | 6,188 |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| **Structural Steel Framing** | | /gsf | **8,251** |
| | | | |
| **05-12 STRUCTURAL STEEL** | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 1.00 ea | 10,000.00 /ea | 10,000 |
| **Metal Railings** | | /gsf | **10,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | 8,251.00 gsf | 1.21 /gsf | 10,000 |
| | | | |
| **07-81 FIREPROOFING** | | | |
| **07.81.00 Applied Fireproofing** | | | |
| Spray fireproofing patching + Code upgrades | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| **Applied Fireproofing** | | /gsf | **8,251** |
| | | | |
| **07-81 FIREPROOFING** | 8,251.00 gsf | 1.00 /gsf | 8,251 |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| ADA/Fire Rating Premium | 8,251.00 gsf | 1.25 /gsf | 10,314 |
| Add patient room auto operators - Draper 4 | 8,251.00 gsf | 10.00 /gsf | 82,510 |
| Replace door for electrified hw - full level 4 | 8,251.00 gsf | 5.00 /gsf | 41,255 |
| **Hollow Metal Doors & Frames** | | /gsf | **134,079** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | 8,251.00 gsf | 16.25 /gsf | 134,079 |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

212

Page 50

MPT0023002

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| Draper Level 4 - 40% Framing & GWB Replacement | 5,050.00 gsf | 8.96 /gsf | 45,248 |
| Fire ratings repair/upgrade allowance | 5,000.00 gsf | 2.80 /gsf | 14,000 |
| Wood blocking / insulation | 5,050.00 gsf | 4.48 /gsf | 22,624 |
| **Gypsum Board Assemblies - Walls** | | /gsf | **81,872** |
| | | | |
| **09.21.28 Gypsum Board Assemblies - Miscellaneous** | | | |
| Misc carpentry patching/replacement | 8,251.00 gsf | 0.56 /gsf | 4,621 |
| **Gypsum Board Assemblies - Miscellaneous** | | /gsf | **4,621** |
| | | | |
| **09-21 DRYWALL** | **8,251.00 gsf** | **10.48 /gsf** | **86,493** |
| | | | |
| **09-51 CEILINGS** | | | |
| **09.51.00 Ceilings** | | | |
| Draper Level 4 - Replace 100% @ Corridors, 10% at Offices | 1,410.00 gsf | 10.00 /gsf | 14,100 |
| **Ceilings** | | /gsf | **14,100** |
| | | | |
| **09-51 CEILINGS** | **8,251.00 gsf** | **1.71 /gsf** | **14,100** |
| | | | |
| **09-65 FLOORING (ALL)** | | | |
| **09.65.00 Flooring (all)** | | | |
| Draper Level 4 - 5% Replacement - Types Unknown | 252.50 gsf | 13.20 /gsf | 3,333 |
| **Flooring (all)** | | /gsf | **3,333** |
| | | | |
| **09-65 FLOORING (ALL)** | **8,251.00 gsf** | **0.40 /gsf** | **3,333** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 5,050.00 gsf | 6.00 /gsf | 30,300 |
| **Painting & Coating** | | /gsf | **30,300** |
| | | | |
| **09-90 PAINTING** | **8,251.00 gsf** | **3.67 /gsf** | **30,300** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | | | |
| **10.11.00 Specialties** | | | |
| Wall protection, accessories, curtain track,  fire extinguishers, toilet partitions,  window treatments, lockers etc. (10%) | 8,251.00 gsf | 3.00 /gsf | 24,753 |
| **Specialties** | | /gsf | **24,753** |
| | | | |
| **10-01 TYPICAL SPECIALTIES** | **8,251.00 gsf** | **3.00 /gsf** | **24,753** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 6,601.00 sf | 2.24 /sf | 14,786 |
| Fire protection 20% New sprinkler at non sprinklered areas | 1,650.00 sf | 5.60 /sf | 9,240 |

Confidential Attorney-Client Privileged
Not for Distribution

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

MPT0023003

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Fire Suppression** | | | **24,026** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 0.84 /sf | 6,931 |
| Demolition - cut, cap, & drop | 8,251.00 sf | 0.62 /sf | 5,116 |
| **Fire Suppression General Requirements** | | | **12,046** |
| | | | |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **1,810** |
| | | | |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **2,302** |
| | | | |
| **21-01 FIRE PROTECTION** | **8,251.00 gsf** | **4.87 /gsf** | **40,185** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 1.40 /sf | 11,551 |
| Demolition/cut, drop & make safe (sq. ft.) | 8,251.00 sf | 0.39 /sf | 3,218 |
| **Plumbing General Requirements** | | /sf | **14,769** |
| | | | |
| **22.07.00 Plumbing Insulation** | | | |
| Insulation/copper pipe/fiberglass | 8,251.00 sf | 0.56 /sf | 4,621 |
| **Plumbing Insulation** | | | **4,621** |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| Domestic water AG/type "L" copper/solder - avg. size | 8,251.00 sf | 1.12 /sf | 9,241 |
| **Facility Water Distribution** | | /sf | **9,241** |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| Sanitary AG/cast iron no hub pipe & ftgs. - avg. size | 60.00 lf | 60.98 /lf | 3,659 |
| **Facility Sanitary Sewerage** | | | **3,659** |
| | | | |
| **22.40.00 Plumbing Fixtures** | | | |
| Water closet/wall mnt./carrier/sensor flush valve/ADA | 1.00 ea | 1,997.09 /ea | 1,997 |
| Lavatory/wall hung/sensor faucet/carrier/ADA | 1.00 ea | 1,688.22 /ea | 1,688 |
| Mixing valve/single lav. (Leonard #170) | 1.00 ea | 412.33 /ea | 412 |
| - Plumbing fixtures offload & distribution | 2.00 ea | 150.66 /ea | 301 |
| - Plumbing fixtures rough-in | 2.00 ea | 178.66 /ea | 357 |
| **Plumbing Fixtures** | | | **4,756** |
| | | | |
| **22-01 PLUMBING** | **8,251.00 gsf** | **4.49 /gsf** | **37,046** |

**23-01 HVAC**

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

214

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Page 52

MPT0023004

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 1.68 /sf | 13,862 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 1.00 ls | 11,200.00 /ls | 11,200 |
| 3D/BIM coordination (1 coordinator/week) | 2.00 wks | 6,720.00 /wks | 13,440 |
| Vibration isolation & seismic restraints | 1.00 ls | 11,200.00 /ls | 11,200 |
| Manlift Staging- per month | 2.00 mo | 2,365.31 /mo | 4,731 |
| Demolition/cut, drop & make safe (sq. ft.) | 8,251.00 sf | 0.56 /sf | 4,621 |
| Cutting & patching | 1.00 ls | 3,360.00 /ls | 3,360 |
| **HVAC General Requirements** | | | **62,413** |
| | | | |
| **23.05.93 HVAC Testing Adjusting & Balancing (TAB)** | | | |
| Testing & balancing/day | 2.00 day | 2,527.62 /day | 5,055 |
| **HVAC Testing Adjusting & Balancing (TAB)** | | | **5,055** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 5,650.00 sf | 6.12 /sf | 34,558 |
| Insulation/ductwork/blanket wrap | 306.00 sf | 6.12 /sf | 1,872 |
| Insulation/ductwork/weatherproof exposed | 2,180.00 sf | 22.23 /sf | 48,451 |
| Insulation/pipe/copper (avg. size) | 1,200.00 lf | 12.07 /lf | 14,487 |
| Insulation/pipe/copper (avg. size) | 200.00 lf | 12.07 /lf | 2,414 |
| **HVAC Insulation** | | | **101,782** |
| | | | |
| **23.08.00 HVAC Commissioning Support** | | | |
| Commissioning support/day | 2.00 day | 1,370.61 /day | 2,741 |
| **HVAC Commissioning Support** | | | **2,741** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 8,251.00 sf | 5.60 /sf | 46,206 |
| Automatic temperature controls - Hospital | 1,050.00 sf | 11.20 /sf | 11,760 |
| ATC - RTU's/custom - 15 pts. | 15.00 pnt | 1,711.81 /pnt | 25,677 |
| ATC - Fintube radiation zones - 2 pts. | 14.00 pnt | 84.00 /pnt | 1,176 |
| **HVAC Instrumentation & Controls (ATC)** | | | **84,819** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper solder - 1" | 200.00 lf | 7.28 /lf | 1,456 |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 300.00 lf | 37.30 /lf | 11,190 |
| **Hydronic Piping** | | | **12,646** |
| | | | |
| **23.23.50 AC Condensate Drains** | | | |
| A/C cond./type "L" copper pipe & ftgs. - 1-1/2" | 25.00 lf | 42.97 /lf | 1,074 |
| **AC Condensate Drains** | | | **1,074** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct HD | 6,000.00 lb | 17.99 /lb | 107,945 |
| Sheetmetal & accessories/galvanized | 3,580.00 lb | 20.21 /lb | 72,361 |
| SM - Diffusers, registers & grilles | 40.00 ea | 315.29 /ea | 12,612 |
| SM - Diffusers, registers & grilles | 12.00 ea | 284.49 /ea | 3,414 |
| SM - Flex duct/insulated - 8" dia. | 60.00 lf | 8.18 /lf | 491 |
| SM - Combination fire/smoke dampers/louver type/UL | 2.00 ea | 1,077.95 /ea | 2,156 |
| SM - Combination fire/smoke dampers/louver type/UL | 2.00 ea | 1,077.95 /ea | 2,156 |
| SM - Ductwork roof support stand/#ES200/5'L x 2'H | 12.00 ea | 573.10 /ea | 6,877 |

DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

215

MPT0023005

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| SM - Ductwork cleaning allowance | 8,251.00 sf | 0.67 /sf | 5,545 |
| **HVAC Air Distribution/Sheetmetal** | | | **213,556** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 8.00 ea | 1,221.56 /ea | 9,772 |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **9,772** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Pkg. RTU/AC/gas fired heat/curb/economizer/rooftop ERV- 15 ton | 1.00 ea | 56,226.01 /ea | 56,226 |
| **Central HVAC Equipment** | | | **56,226** |
| | | | |
| **23.80.00 Unitary HVAC Equipment** | | | |
| *PTAC unit - 12.3 mbh htg./12 mbh clg.* | *0.00 ea* | */ea* | |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Fan coil unit/hydronic 4-pipe/horiz. or vert. - medium | 8.00 ea | 3,128.83 /ea | 25,031 |
| - Slope top enclosure - 1 row | 20.00 lf | 60.22 /lf | 1,204 |
| **Heating & Cooling Terminal Equipment** | | | **26,235** |
| | | | |
| **23.90.00 HVAC Equipment Rigging/Setting/Start Up** | | | |
| HVAC - crane & rigging (m) | 1.00 day | 10,455.92 /day | 10,456 |
| HVAC - equipment start up (m) | 1.00 ea | 1,482.61 /ea | 1,483 |
| **HVAC Equipment Rigging/Setting/Start Up** | | | **11,939** |
| | | | |
| **23-01 HVAC** | **8,251.00 gsf** | **71.30 /gsf** | **588,258** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 8,251.00 sf | 5.04 /sf | 41,585 |
| Hoisting, rigging, material distribution | 1.00 ls | 5,600.00 /ls | 5,600 |
| **Electrical General Requirements** | | **/gsf** | **47,185** |
| | | | |
| **26.00.10 Temporary Electric and Fire Alarm** | | | |
| Temporary light stringers and GFI power drops | 8,251.00 sf | 0.62 /sf | 5,116 |
| Temporary heat detector coverage during construction | 8,251.00 sf | 0.50 /sf | 4,126 |
| **Temporary Electric and Fire Alarm** | | **/gsf** | **9,241** |
| | | | |
| **26.05.05 Demolition for Electrical** | | | |
| Make-safe electrical demolition (removal/disposal by others) | 8,251.00 sf | 0.73 /sf | 6,023 |
| **Demolition for Electrical** | | **/gsf** | **6,023** |
| | | | |
| **26.05.26 Grounding and Bonding** | | | |
| Building grounding and bonding | 8,251.00 sf | 0.17 /sf | 1,403 |
| **Grounding and Bonding** | | **/gsf** | **1,403** |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 8,251.00 sf | 4.48 /sf | 36,964 |

DRAFT 3

Confidential Attorney-Client Privileged
Not for Distribution

216

MPT0023006

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI** Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Equipment Wiring** | | /gsf | 36,964 |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Public / Admin / Offices) | 5,161.00 sf | 3.36 /sf | 17,341 |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 3,090.00 sf | 1.68 /sf | 5,191 |
| **Lighting Control** | | /gsf | 22,532 |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Normal/Emergency power distribution (misc) | 8,251.00 sf | 1.12 /sf | 9,241 |
| Panelboard - 225A | 3.00 ea | 4,507.78 /ea | 13,523 |
| Panelboard - 250A | 1.00 ea | 4,940.63 /ea | 4,941 |
| **Distribution Equipment** | | /gsf | 27,705 |
| | | | |
| **26.27.05 Distribution Feeders** | | | |
| Normal/Emergency power feeders (misc.) | 8,251.00 sf | 1.12 /sf | 9,241 |
| Feeder (EMT/CU) - 225A | 300.00 lf | 58.89 /lf | 17,667 |
| Feeder (EMT/CU) - 250A | 100.00 lf | 65.21 /lf | 6,521 |
| **Distribution Feeders** | | /gsf | 33,429 |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Public / Admin / Offices) | 5,161.00 sf | 4.48 /sf | 23,121 |
| Devices & branch wiring (Storage / Facilities / Back of House) | 3,090.00 sf | 2.80 /sf | 8,652 |
| **Wiring Devices** | | /gsf | 31,773 |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Public / Admin / Offices) | 5,161.00 sf | 16.80 /sf | 86,705 |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 3,090.00 sf | 11.20 /sf | 34,608 |
| **Interior Lighting** | | /gsf | 121,313 |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 8,251.00 sf | 5.60 /sf | 46,206 |
| **Fire Detection and Alarm** | | /gsf | 46,206 |
| | | | |
| **26-01 ELECTRICAL** | **8,251.00 gsf** | **46.51 /gsf** | **383,775** |
| | | | |
| **27-10 AUDIO VISUAL** | | | |
| **27.40.00 Audio-Visual** | | | |
| A/V (conduit system) | 8,251.00 sf | 0.56 /sf | 4,621 |
| **Audio-Visual** | | /gsf | 4,621 |
| | | | |
| **27-10 AUDIO VISUAL** | **8,251.00 gsf** | **0.56 /gsf** | **4,621** |
| | | | |
| **27-20 COMMUNICATIONS** | | | |
| **27.00.01 Telecommunication** | | | |
| Tel/data system (complete) | 8,251.00 sf | 4.48 /sf | 36,964 |
| IDF fit-out | 1.00 ea | 5,600.00 /ea | 5,600 |
| **Telecommunication** | | /gsf | 42,564 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023007

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **27.50.00 Public Address and Mass Notification** | | | |
| Intercom/paging system | 8,251.00 sf | 2.52 /sf | 20,793 |
| **Public Address and Mass Notification** | | /gsf | **20,793** |
| | | | |
| **27-20 COMMUNICATIONS** | **8,251.00 gsf** | **7.68 /gsf** | **63,357** |
| | | | |
| **04 Level 4 - Draper ONLY** | **8,251.00 gsf** | **194.04 /gsf** | **1,601,060** |
| | | | |
| **05 Level 5** | | | |
| **01-50 GENERAL REQUIREMENTS** | | | |
| **01.53.00 Temporary Construction** | | | |
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 822.00 gsf | 1.25 /gsf | 1,028 |
| **Temporary Construction** | | /gsf | **1,028** |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | **822.00 gsf** | **1.25 /gsf** | **1,028** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | | | |
| **02.41.31 Demolition** | | | |
| Demo/abatement general | 822.00 gsf | 7.00 /gsf | 5,754 |
| **Demolition** | | /gsf | **5,754** |
| | | | |
| **02-20 SELECTIVE DEMOLITION** | **822.00 gsf** | **7.00 /gsf** | **5,754** |
| | | | |
| **03-30 CONCRETE** | | | |
| **03.33.20 Concrete** | | | |
| Misc slab on deck penetrations / infills | 822.00 gsf | 0.75 /gsf | 617 |
| **Concrete** | | /gsf | **617** |
| | | | |
| **03-30 CONCRETE** | **822.00 gsf** | **0.75 /gsf** | **617** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 822.00 gsf | 1.00 /gsf | 822 |
| **Structural Steel Framing** | | /gsf | **822** |
| | | | |
| **05-12 STRUCTURAL STEEL** | **822.00 gsf** | **1.00 /gsf** | **822** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.52.00 Metal Railings** | | | |
| Replace railings in stair (per flight) | 1.00 ea | 10,000.00 /ea | 10,000 |
| **Metal Railings** | | /gsf | **10,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | **822.00 gsf** | **12.17 /gsf** | **10,000** |

MPT0023008

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **09-21 DRYWALL** | | | |
| **09.21.13 Gypsum Board Assemblies - Walls** | | | |
| open/patch back arch scope for MEPs | 822.00 gsf | 11.20 /gsf | 9,206 |
| **Gypsum Board Assemblies - Walls** | | /gsf | **9,206** |
| | | | |
| **09-21 DRYWALL** | **822.00 gsf** | **11.20 /gsf** | **9,206** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Paint walls/ceilings | 822.00 gsf | 6.00 /gsf | 4,932 |
| **Painting & Coating** | | /gsf | **4,932** |
| | | | |
| **09-90 PAINTING** | **822.00 gsf** | **6.00 /gsf** | **4,932** |
| | | | |
| **21-01 FIRE PROTECTION** | | | |
| **21.00.01 Fire Suppression** | | | |
| Fire protection light | 657.00 sf | 2.24 /sf | 1,472 |
| Fire protection 20% New sprinkler at non sprinklered areas | 165.00 sf | 5.60 /sf | 924 |
| **Fire Suppression** | | | **2,396** |
| | | | |
| **21.01.00 Fire Suppression General Requirements** | | | |
| General requirements (management/design, permits, as-builts, coring, fire stopping) | 822.00 sf | 0.84 /sf | 690 |
| Demolition - cut, cap, & drop | 822.00 sf | 0.62 /sf | 510 |
| **Fire Suppression General Requirements** | | | **1,200** |
| | | | |
| **21.11.00 Fire Suppression Water Service** | | | |
| Roof Hydrant | 1.00 ea | 2,167.79 /ea | 2,168 |
| Roof Hydrant | 1.00 ea | 2,167.79 /ea | 2,168 |
| **Fire Suppression Water Service** | | | **4,336** |
| | | | |
| **21.12.00 Fire-Suppression Standpipes** | | | |
| Fire hose valve - 2-1/2" | 1.00 ea | 443.87 /ea | 444 |
| Fire hose cabinet - aluminum - recessed | 1.00 ea | 1,366.10 /ea | 1,366 |
| **Fire-Suppression Standpipes** | | | **1,810** |
| | | | |
| **21.13.13 Fire Suppression Wet-Pipe Sprinkler System** | | | |
| Zone flow control valve - 3" | 1.00 ea | 2,302.19 /ea | 2,302 |
| **Fire Suppression Wet-Pipe Sprinkler System** | | | **2,302** |
| | | | |
| **21-01 FIRE PROTECTION** | **822.00 gsf** | **14.65 /gsf** | **12,044** |
| | | | |
| **22-01 PLUMBING** | | | |
| **22.00.05 Plumbing General Requirements** | | | |
| **General requirements (management, permits, as-builts, coring, fire stopping)** | **0.00 sf** | **/sf** | |
| **Demolition/cut, drop & make safe (sq. ft.)** | **0.00 sf** | **/sf** | 219 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023009

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **22.07.00 Plumbing Insulation** | | | |
| *Insulation/copper pipe/fiberglass* | *0.00 sf* | */sf* | |
| | | | |
| **22.10.00 Facility Water Distribution** | | | |
| *Domestic water AG/type "L" copper/solder - avg. size* | *0.00 sf* | */sf* | |
| | | | |
| **22.13.00 Facility Sanitary Sewerage** | | | |
| *Sanitary AG/cast iron no hub pipe & ftgs. - avg. size* | *0.00 lf* | */lf* | |
| | | | |
| **22-01 PLUMBING** | **822.00 gsf** | **/gsf** | |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 822.00 sf | 1.68 /sf | 1,381 |
| Demolition/cut, drop & make safe (sq. ft.) | 822.00 sf | 0.56 /sf | 460 |
| **HVAC General Requirements** | | | **1,841** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/blanket wrap Replace duct insulation | 600.00 sf | 6.12 /sf | 3,670 |
| Insulation/pipe/copper (avg. size) | 400.00 lf | 12.07 /lf | 4,829 |
| **HVAC Insulation** | | | **8,499** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 822.00 sf | 5.60 /sf | 4,603 |
| **HVAC Instrumentation & Controls (ATC)** | | | **4,603** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hot water s&r/type "L" copper press fit ftgs. - avg. size | 100.00 lf | 37.30 /lf | 3,730 |
| **Hydronic Piping** | | | **3,730** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized Replace Contam Branch Duct | 800.00 lb | 17.99 /lb | 14,393 |
| SM - Diffusers, registers & grilles | 4.00 ea | 315.29 /ea | 1,261 |
| SM - Ductwork cleaning allowance | 822.00 sf | 0.67 /sf | 552 |
| **HVAC Air Distribution/Sheetmetal** | | | **16,206** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 2.00 ea | 1,221.56 /ea | 2,443 |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **2,443** |
| | | | |
| **23-01 HVAC** | **822.00 gsf** | **45.41 /gsf** | **37,323** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.00.05 Electrical General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 822.00 sf | 5.04 /sf | 4,143 |
| Hoisting, rigging, material distribution | 1.00 ls | 2,800.00 /ls | 2,800 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023010

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Electrical General Requirements** | | /gsf | 6,943 |
| | | | |
| **26.05.83 Equipment Wiring** | | | |
| Mechanical power & connection | 822.00 sf | 4.48 /sf | 3,683 |
| **Equipment Wiring** | | /gsf | 3,683 |
| | | | |
| **26.09.23 Lighting Control** | | | |
| Lighting control & branch wiring (Storage / Facilities / Back of House) | 822.00 sf | 1.68 /sf | 1,381 |
| **Lighting Control** | | /gsf | 1,381 |
| | | | |
| **26.27.26 Wiring Devices** | | | |
| Devices & branch wiring (Storage / Facilities / Back of House) | 822.00 sf | 2.80 /sf | 2,302 |
| **Wiring Devices** | | /gsf | 2,302 |
| | | | |
| **26.50.00 Interior Lighting** | | | |
| Light fixtures & branch wiring (Storage / Facilities / Back of House) | 822.00 sf | 11.20 /sf | 9,206 |
| **Interior Lighting** | | /gsf | 9,206 |
| | | | |
| **28.46.20 Fire Detection and Alarm** | | | |
| Fire alarm system devices & branch wiring | 822.00 sf | 5.60 /sf | 4,603 |
| **Fire Detection and Alarm** | | /gsf | 4,603 |
| | | | |
| **26-01 ELECTRICAL** | **822.00 gsf** | **34.21 /gsf** | **28,118** |
| | | | |
| **05 Level 5** | **822.00 gsf** | **133.63 /gsf** | **109,842** |

## 06 Exterior

### 01-20 MULTI TRADE

#### 01.21.00 MULTI-TRADE

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Ramps to Lorusso courtyard (due to raised insulation) | 2.00 ea | 50,000.00 /ea | 100,000 |
| **MULTI-TRADE** | | /gsf | 100,000 |
| | | | |
| **01-20 MULTI TRADE** | | /gsf | 100,000 |

### 01-50 GENERAL REQUIREMENTS

#### 01.53.00 Temporary Construction

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Temporary construction (scaffolding/shoring/temp walls/etc.) | 363,341.00 gsf | 3.00 /gsf | 1,090,023 |
| **Temporary Construction** | | /gsf | 1,090,023 |
| | | | |
| **01-50 GENERAL REQUIREMENTS** | | /gsf | 1,090,023 |

### 03-30 CONCRETE

#### 03.33.15 Concrete Flatwork - Slabs-on-Grade

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Replace slab adjacent to loading dock | 1,500.00 sf | 20.00 /sf | 30,000 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023011

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Concrete Flatwork - Slabs-on-Grade** | | | **30,000** |
| | | | |
| **03.33.20 Concrete** | | | |
| Repair Concrete decks/sheathing allowance (10%) - at roofs | 7,900.00 sf | 50.00 /sf | 395,000 |
| Repair Concrete slab foundation at base of stair | 1.00 ls | 20,000.00 /ls | 20,000 |
| Repair Concrete decks/sheathing allowance (10%) - at roofs | 7,900.00 sf | 50.00 /sf | 395,000 |
| Repair Concrete slab foundation at base of stair | 1.00 ls | 20,000.00 /ls | 20,000 |
| LB002: Remove/Repair loose/delaminated concrete with Sika Concrete Repair | 40.00 sf | 100.00 /sf | 4,000 |
| LB010: Patch spalled concrete. Inject cracks in slab w/ Sika Concrete Repair | 150.00 sf | 50.00 /sf | 7,500 |
| LB012: Patch spalled concrete. Inject cracks in slab w/ Sika Concrete Repair | 20.00 sf | 100.00 /sf | 2,000 |
| DE001: Remove/Repair loose/delaminated concrete on ramp slab and walls with Sika Concrete Repair | 40.00 sf | 100.00 /sf | 4,000 |
| DE003: Remove/Repair loose/delaminated concrete on stair and curb with Sika Concrete Repair | 5.00 sf | 100.00 /sf | 500 |
| DE004: Remove/Repair loose/delaminated concrete retaining wall construction joints with Sika Concrete Repair | 100.00 sf | 100.00 /sf | 10,000 |
| DE005: Patch spalled concrete at loading dock w/ Sika Concrete Repair | 20.00 sf | 100.00 /sf | 2,000 |
| **Concrete** | | **/gsf** | **860,000** |
| | | | |
| **03-30 CONCRETE** | | **/gsf** | **890,000** |
| | | | |
| **04-01 MASONRY REPAIR/RESTORATION** | | | |
| **04.01.20 Masonry** | | | |
| Allowance - misc masonry openings/patch/repair | 369,341.00 gsf | 0.25 /gsf | 92,335 |
| LB001 Remove/Repair loose stone in masonry wall / repoint as req | 25.00 sf | 100.00 /sf | 2,500 |
| LB004/8: Remove/Replace 16" of CMU on sides of door frame (jambs/header). Tooth in to match | 90.00 sf | 100.00 /sf | 9,000 |
| LB005/6/7/9: Repoint existing CMU | 300.00 sf | 25.00 /sf | 7,500 |
| **Masonry** | | | **111,335** |
| | | | |
| **04.01.25 Masonry** | | | |
| Day Surgery Rising Wall - flash new roof height into brick - raise windows as required | 358.00 lf | 2,000.00 /lf | 716,000 |
| Admin Rising Wall - flash new roof height into brick - raise windows as required | 202.00 lf | 2,000.00 /lf | 404,000 |
| **Masonry** | | **/gsf** | **1,120,000** |
| | | | |
| **04-01 MASONRY REPAIR/RESTORATION** | | **/gsf** | **1,231,335** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | | |
| **05.12.00 Structural Steel Framing** | | | |
| Structural steel dunnage / floor penetrations / infills | 74,013.00 gsf | 10.00 /gsf | 740,130 |
| **Structural Steel Framing** | | **/gsf** | **740,130** |
| | | | |
| **05-12 STRUCTURAL STEEL** | | **/gsf** | **740,130** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | | |
| **05.50.00 Metal Fabrications** | | | |
| Replace stairs at loading dock | 1.00 ls | 25,000.00 /ls | 25,000 |
| Provide new metal divider wall at areaway | 1.00 ls | 15,000.00 /ls | 15,000 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023012

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Metal Fabrications** | | /gsf | **40,000** |
| | | | |
| **05-50 MISCELLANEOUS METALS** | | /gsf | **40,000** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | | |
| **07.92.00 Joint Sealants** | | | |
| Window caulking repair allowance | 369,341.00 gsf | 0.25 /gsf | 92,335 |
| Flash/seal at PTAC perimeters | 1.00 ls | 20,000.00 /ls | 20,000 |
| **Joint Sealants** | | /gsf | **112,335** |
| | | | |
| **07-42 WATERPROOFING / JOINT SEALANTS** | | /gsf | **112,335** |
| | | | |
| **07-43 SHELL** | | | |
| **07.42.00 Wall Panels** | | | |
| Lorusso (2nd floor) Courtyard perimeter - Replace curtainwall/blocking/flashing | 188.00 lf | 2,000.00 /lf | 376,000 |
| ED rising wall - remove/replace windows/doors/metal panel / louvers as required to raise roof level | 193.00 lf | 2,000.00 /lf | 386,000 |
| Upper Corridor rising wall - remove/replace windows/doors/metal panel / louvers as required to raise roof level | 7.00 lf | 2,000.00 /lf | 14,000 |
| Lorusso Basement - storefront replacement | 36.00 lf | 1,500.00 /lf | 54,000 |
| Facade Panel Replacement Allowance (Approx 100% Lorusso) | 60,000.00 sf | 200.00 /sf | 12,000,000 |
| **Wall Panels** | | /gsf | **12,830,000** |
| | | | |
| **07-43 SHELL** | | /gsf | **12,830,000** |
| | | | |
| **07-50 MEMBRANE ROOFING** | | | |
| **07.50.00 Membrane Roofing** | | | |
| Replace roof and pavers in courtyard - Lorusso | 2,204.00 sf | 150.00 /sf | 330,600 |
| Roofing/edge metal replacement - Lorusso (unit cost increased for code compliance) | 30,309.00 sf | 30.00 /sf | 909,270 |
| Replace Wood Blocking - Lorusso | 1,000.00 lf | 30.00 /lf | 30,000 |
| Roof Drain body replacement allowance - Lorusso | 30,309.00 sf | 2.00 /sf | 60,618 |
| Roofing/edge metal replacement - Upper Corridor (unit cost increased for code compliance) | 1,933.00 sf | 25.00 /sf | 48,325 |
| Replace Wood Blocking - Upper Corridor | 266.00 lf | 30.00 /lf | 7,980 |
| Roof Drain body replacement allowance - Upper Corridor | 1,933.00 sf | 2.00 /sf | 3,866 |
| Roofing/edge metal replacement - ED (unit cost increased for code compliance) | 12,257.00 sf | 30.00 /sf | 367,710 |
| Replace Wood Blocking - ED | 611.00 lf | 30.00 /lf | 18,330 |
| Roof Drain body replacement allowance - ED | 12,257.00 sf | 2.00 /sf | 24,514 |
| Roofing/edge metal replacement - Day Surgery (unit cost increased for code compliance) | 15,053.00 sf | 30.00 /sf | 451,590 |
| Replace Wood Blocking - Day Surgery | 615.00 lf | 30.00 /lf | 18,450 |
| Roof Drain body replacement allowance - Day Surgery | 15,053.00 sf | 2.00 /sf | 30,106 |
| Roofing/edge metal replacement - Admin (unit cost increased for code compliance) | 9,340.00 sf | 30.00 /sf | 280,200 |
| Replace Wood Blocking - Admin | 421.00 lf | 30.00 /lf | 12,630 |
| Roof Drain body replacement allowance – Admin | 9,340.00 sf | 2.00 /sf | 18,680 |
| Roofing/edge metal - IT (unit cost increased for code compliance) | 5,121.00 sf | 30.00 /sf | 153,630 |
| Replace Wood Blocking - IT | 333.00 lf | 30.00 /lf | 9,990 |
| Roof Drain body replacement allowance - IT | 5,121.00 sf | 2.00 /sf | 10,242 |
| Roofing/edge metal - Youngdahl (unit cost increased for code compliance) | 2,840.00 sf | 30.00 /sf | 85,200 |
| Replace Wood Blocking - Youngdah | 222.00 lf | 30.00 /lf | 6,660 |
| Roof Drain body replacement allowance - Youngdahl | 2,840.00 sf | 2.00 /sf | 5,680 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023013

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Membrane Roofing** | | /gsf | **2,884,271** |
| | | | |
| **07.72.00 Roof Accessories** | | | |
| Balasted roof rails at roof edges | 249.00 lf | 250.00 /lf | 62,250 |
| Add scuppers | 100.00 ea | 3,500.00 /ea | 350,000 |
| **Roof Accessories** | | /gsf | **412,250** |
| | | | |
| **07-50 MEMBRANE ROOFING** | | /gsf | **3,296,521** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | | |
| **08.11.13 Hollow Metal Doors & Frames** | | | |
| Raise exterior door heights for roof insulation - includes steps/railings | 1.00 allw | 100,000.00 /allw | 100,000 |
| **Hollow Metal Doors & Frames** | | /gsf | **100,000** |
| | | | |
| **08-10 DOORS, FRAMES & HARDWARE** | | /gsf | **100,000** |
| | | | |
| **09-90 PAINTING** | | | |
| **09.90.00 Painting & Coating** | | | |
| Clean / remove rust / coat mechanical equipment curbs exterior | 1.00 ls | 10,000.00 /ls | 10,000 |
| **Painting & Coating** | | /gsf | **10,000** |
| | | | |
| **09-90 PAINTING** | | /gsf | **10,000** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.01 HVAC** | | | |
| Raise mech equipment, vent stacks, exhuast etc. as required for roof insulation increase | 74,013.00 sf | 16.80 /sf | 1,243,418 |
| **HVAC** | | /gsf | **1,243,418** |
| | | | |
| **23-01 HVAC** | | /gsf | **1,243,418** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.40.00 Lightning Protection** | | | |
| *UL certified LP subcontractor (excluded)* | *0.00 sf* | */sf* | |
| *UL certified LP subcontractor (excluded)* | *0.00 sf* | */sf* | |
| | | | |
| **26.56.00 Exterior Lighting** | | | |
| Exterior building lighting allowance | 1.00 ls | 56,000.00 /ls | 56,000 |
| Site lighting allowance | 1.00 ls | 224,000.00 /ls | 224,000 |
| **Exterior Lighting** | | /gsf | **280,000** |
| | | | |
| **26-01 ELECTRICAL** | | /gsf | **280,000** |
| | | | |
| **31-23 SITEWORK** | | | |
| **32.12.00 Flexible Paving** | | | |
| Asphalt paving - loading dock area (strip / replace / minor underlayment patching) | 1,778.00 sy | 20.00 /sy | 35,560 |
| Drain trough remove/rest | 1.00 ls | 2,500.00 /ls | 2,500 |

Confidential Attorney-Client Privileged
Not for Distribution

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20          Page 62

MPT0023014

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **32.12.00 Flexible Paving** | | | |
| Remove / reset curbs | 1.00 ls | 50,000.00 /ls | 50,000 |
| Misc sitework ADA upgrades | 1.00 ls | 250,000.00 /ls | 250,000 |
| **Flexible Paving** | | | **338,060** |
| | | | |
| **32.93.00 Plants** | | | |
| Landscaping allowance | 1.00 allw | 100,000.00 /allw | 100,000 |
| **Plants** | | | **100,000** |
| | | | |
| **31-23 SITEWORK** | | **/gsf** | **438,060** |
| | | | |
| **06 Exterior** | | **/gsf** | **22,401,823** |

## 07 Central Utility Plant

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **01-20 MULTI TRADE** | | | |
| **01.21.00 MULTI-TRADE** | | | |
| CUP structure/fitout | 4,411.00 gsf | 500.00 /gsf | 2,205,500 |
| CUP sitework / underground electrical | 1.00 ls | 1,000,000.00 /ls | 1,000,000 |
| **MULTI-TRADE** | | **/gsf** | **3,205,500** |
| | | | |
| **01-20 MULTI TRADE** | **4,411.00 gsf** | **726.71 /gsf** | **3,205,500** |
| | | | |
| **23-01 HVAC** | | | |
| **23.00.05 HVAC General Requirements** | | | |
| General requirements (management, permits, as-builts, coring, fire stopping) | 1.00 ls | 13,440.00 /ls | 13,440 |
| **HVAC General Requirements** | | | **13,440** |
| | | | |
| **23.07.00 HVAC Insulation** | | | |
| Insulation/ductwork/rigid board | 4,000.00 sf | 13.69 /sf | 54,764 |
| Insulation/pipe/weld (2-1/2"-4") | 40.00 lf | 20.19 /lf | 808 |
| Insulation/pipe (gen. exh.)/firewrap (8"-10") | 20.00 lf | 20.16 /lf | 403 |
| **HVAC Insulation** | | | **55,975** |
| | | | |
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| Automatic temperature controls - Hospital | 1.00 ls | 40,320.00 /ls | 40,320 |
| **HVAC Instrumentation & Controls (ATC)** | | | **40,320** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Chilled water s&r/direct buried/sch 80 blk stl weld - avg. size | 350.00 lf | 240.68 /lf | 84,238 |
| Hot water s&r/sch 40 blk stl ERW weld - 4" | 40.00 lf | 132.15 /lf | 5,286 |
| **Hydronic Piping** | | | **89,524** |
| | | | |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| Pump/base mount/7-1/2 hp/160 gpm/55 tdh (B&G #1510-2-1/2 BB) Glycol | 2.00 ea | 4,889.14 /ea | 9,778 |
| - Triple duty valves - 4" (B&G #3DS-4S) | 2.00 ea | 1,468.43 /ea | 2,937 |
| AHU Piping Connection Assemblies Hydronic | 1.00 ea | 8,615.71 /ea | 8,616 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023015

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **Hydronic Pumps & Accessories** | | | **21,331** |
| | | | |
| **23.23.50 AC Condensate Drains** | | | |
| A/C cond./type "L" copper pipe & ftgs. - 2" | 60.00 lf | 55.66 /lf | 3,340 |
| **AC Condensate Drains** | | | **3,340** |
| | | | |
| **23.24.00 Generator Exhaust Piping** | | | |
| Generator exhaust/sch 40 blk stl/Smls weld - 8" | 20.00 lf | 152.35 /lf | 3,047 |
| - Generator exhaust piping support steel/additional to hangers & clamps | 1.00 ls | 280.00 /ls | 280 |
| **Generator Exhaust Piping** | | | **3,327** |
| | | | |
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized | 5,000.00 lb | 17.99 /lb | 89,954 |
| SM - Diffusers, registers & grilles | 15.00 ea | 315.29 /ea | 4,729 |
| **HVAC Air Distribution/Sheetmetal** | | | **94,684** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/packaged - cfm | 15,000.00 cfm | 10.25 /cfm | 153,720 |
| **Central HVAC Equipment** | | | **153,720** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Unit heater/electric/horiz./propeller - 7.5 kw/25,600 btu | 4.00 ea | 1,114.40 /ea | 4,458 |
| **Heating & Cooling Terminal Equipment** | | | **4,458** |
| | | | |
| **23-01 HVAC** | | **/gsf** | **480,118** |
| | | | |
| **26-01 ELECTRICAL** | | | |
| **26.05.08 Electrical Service Distribution** | | | |
| Primary feeder | 1,000.00 lf | 61.58 /lf | 61,580 |
| **Electrical Service Distribution** | | **/gsf** | **61,580** |
| | | | |
| **26.10.00 Medium Voltage Electrical Distribution** | | | |
| Double ended switchgear - 13.8KV (2 line-ups/12 load sections) | 1.00 ea | 339,904.32 /ea | 339,904 |
| SE substation - 1600KVA | 1.00 ea | 418,383.17 /ea | 418,383 |
| *SE substation - ETR (ER Roof)* | *ea* | */ea* | |
| *DE substation - ETR (Draper)* | *ea* | */ea* | |
| **Medium Voltage Electrical Distribution** | | **/gsf** | **758,287** |
| | | | |
| **26.27.00 Distribution Equipment** | | | |
| Panelboard - 200A | 1.00 ea | 4,384.58 /ea | 4,385 |
| Panelboard - 400A | 1.00 ea | 7,038.35 /ea | 7,038 |
| Distribution panel - 600A | 2.00 ea | 12,644.35 /ea | 25,289 |
| Distribution panel - 800A | 5.00 ea | 14,525.95 /ea | 72,630 |
| **Distribution Equipment** | | **/gsf** | **109,341** |
| | | | |
| **26.32.00 Package Generator Assemblies** | | | |
| Generator - 500KW | 2.00 ea | 243,876.15 /ea | 487,752 |
| Generator testing & start-up | 2.00 ea | 5,560.58 /ea | 11,121 |
| Generator setting & rigging | 2.00 ea | 13,408.46 /ea | 26,817 |

Confidential Attorney-Client Privileged
Not for Distribution

226

MPT0023016

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **26.32.00 Package Generator Assemblies** | | | |
| Load bank control panel | 2.00 ea | 2,376.46 /ea | 4,753 |
| Generator annunciator panel | 2.00 ea | 1,880.35 /ea | 3,761 |
| Load bank installation | 2.00 ea | 5,689.15 /ea | 11,378 |
| Generator exterior sound deadening enclosure | 2.00 ea | 90,211.30 /ea | 180,423 |
| Paralleling gear - 2-500KW gen set | 1.00 ea | 388,845.18 /ea | 388,845 |
| **Package Generator Assemblies** | | /gsf | **1,114,850** |
| | | | |
| **26.36.00 Transfer Switches** | | | |
| ATS - no iso by-pass - closed trans - 400A | 1.00 ea | 24,886.37 /ea | 24,886 |
| ATS - no iso by-pass - closed trans - 600A | 2.00 ea | 35,691.94 /ea | 71,384 |
| ATS - no iso by-pass - closed trans - 800A | 5.00 ea | 42,464.42 /ea | 212,322 |
| **Transfer Switches** | | /gsf | **308,592** |
| | | | |
| **26-01 ELECTRICAL** | | /gsf | **2,352,651** |
| | | | |
| **07 Central Utility Plant** | **4,411.00 gsf** | **1,368.91 /gsf** | **6,038,269** |

## 0B Basement

### 23-01 HVAC

#### 23.00.05 HVAC General Requirements

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| General requirements (management, permits, as-builts, coring, fire stopping) | 23,786.00 sf | 1.96 /sf | 46,621 |
| General requirements (management, permits, as-builts, coring, fire stopping) | 33,213.00 sf | 1.96 /sf | 65,097 |
| Demolition/cut, drop & make safe (sq. ft.) Ductwork | 23,786.00 sf | 2.24 /sf | 53,281 |
| Demolition/cut, drop & make safe (sq. ft.) Ductwork | 33,213.00 sf | 2.24 /sf | 74,397 |
| **HVAC General Requirements** | | | **239,396** |

#### 23.07.00 HVAC Insulation

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Insulation/ductwork/blanket wrap | 40,000.00 sf | 6.12 /sf | 244,658 |
| Insulation/ductwork/blanket wrap | 30,000.00 sf | 6.12 /sf | 183,494 |
| Insulation/ductwork/rigid board | 12,000.00 sf | 13.69 /sf | 164,292 |
| Insulation/ductwork/rigid board | 25,000.00 sf | 13.69 /sf | 342,275 |
| Insulation/pipe/copper (avg. size) | 400.00 lf | 12.07 /lf | 4,829 |
| Insulation/pipe/weld (avg. size) Replace Insulation | 6,800.00 lf | 36.84 /lf | 250,485 |
| Insulation/pipe/weld (avg. size) | 2,400.00 lf | 36.84 /lf | 88,407 |
| Insulation/pipe/weld (avg. size) Replace Insulation | 5,600.00 lf | 36.84 /lf | 206,282 |
| Insulation/pipe/weld  Steam | 1,200.00 lf | 32.89 /lf | 39,470 |
| **HVAC Insulation** | | | **1,524,191** |

#### 23.09.00 HVAC Instrumentation & Controls (ATC)

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| Automatic temperature controls - Hospital Misc FE Graphics | 1.00 ls | 67,200.00 /ls | 67,200 |
| Automatic temperature controls - Hospital Misc FE Graphics | 1.00 ls | 67,200.00 /ls | 67,200 |
| ATC - Wiring | 23,786.00 sf | 5.60 /sf | 133,202 |
| ATC - Wiring | 33,213.00 sf | 5.60 /sf | 185,993 |
| ATC - AHU's/packaged (w/factory controls) | 8.00 ea | 2,139.76 /ea | 17,118 |
| ATC - AHU's/packaged (w/factory controls) | 2.00 ea | 2,139.76 /ea | 4,280 |
| ATC - AHU's/custom - 50 pts. | 150.00 pnt | 1,711.81 /pnt | 256,771 |
| ATC - AHU's/custom - 25 pts. | 50.00 pnt | 1,711.81 /pnt | 85,590 |
| ATC - Exhaust fans - 5 pts. | 48.00 pnt | 980.87 /pnt | 47,082 |
| ATC - Exhaust fans - 5 pts. | 48.00 pnt | 980.87 /pnt | 47,082 |
| ATC - Fire/smoke dampers - 1 pts. | 12.00 pnt | 241.98 /pnt | 2,904 |

MPT0023017

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.09.00 HVAC Instrumentation & Controls (ATC)** | | | |
| ATC - Heat exchangers - 7 pts. | 14.00 pnt | 1,711.81 /pnt | 23,965 |
| ATC - Pumps - 4 pts. | 60.00 pnt | 1,059.86 /pnt | 63,591 |
| ATC - VFD wiring for pumps (remote mount) - 4 pts. | 68.00 pnt | 1,036.87 /pnt | 70,507 |
| ATC - Humidifiers - 4 pts. | 24.00 pnt | 518.43 /pnt | 12,442 |
| ATC - Plumbing equipment | 1.00 ls | 44,800.00 /ls | 44,800 |
| ATC - Plumbing equipment | 1.00 ls | 44,800.00 /ls | 44,800 |
| **HVAC Instrumentation & Controls (ATC)** | | | **1,174,527** |
| | | | |
| **23.21.13 Hydronic Piping** | | | |
| Hydronic s&r/type" ftgs. - avg. size | 2,400.00 lf | 67.49 /lf | 161,986 |
| Hydronic s&r/type" ftgs. - avg. size | 2,040.00 lf | 67.49 /lf | 137,688 |
| Coil Paks HW | 33.00 ea | 418.16 /ea | 13,799 |
| Coil Paks HW | 41.00 ea | 418.16 /ea | 17,145 |
| **Hydronic Piping** | | | **330,617** |
| | | | |
| **23.21.23 Hydronic Pumps & Accessories** | | | |
| Pump/base mount/7-1/2 hp/160 gpm/55 tdh (B&G #1510-2-1/2 BB) Glycol | 4.00 ea | 4,889.14 /ea | 19,557 |
| Pump/base mount/10 hp/200 gpm/75 tdh (B&G #1510-2-1/2 BB) Base Bld Heat | 3.00 ea | 5,495.17 /ea | 16,486 |
| Pump/in-line/0.33 hp/47 gpm/12 tdh (B&G #60 1-1/2x1-1/2x5-1/4) Sheet H22 | 7.00 ea | 888.22 /ea | 6,218 |
| - Triple duty valves - 4" (B&G #3DS-4S) | 11.00 ea | 1,468.43 /ea | 16,153 |
| - Triple duty valves - 6" (B&G #3DS-6S) | 4.00 ea | 3,675.42 /ea | 14,702 |
| Air separators - 4" (B&G #R-4F) | 2.00 ea | 1,752.91 /ea | 3,506 |
| Air separators - 6" (B&G #R-6F) | 2.00 ea | 2,460.22 /ea | 4,920 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| Expansion tanks/ASME - 132 gal (B&G #B-500) | 1.00 ea | 3,348.14 /ea | 3,348 |
| AHU Piping Connection Assemblies Hydronic | 10.00 ea | 8,615.71 /ea | 86,157 |
| AHU Piping Connection Assemblies Hydronic | 2.00 ea | 8,615.71 /ea | 17,231 |
| **Hydronic Pumps & Accessories** | | | **198,321** |
| | | | |
| **23.22.13 Steam & Condensate Piping** | | | |
| Steam piping/sch 40 blk stl/SMLS/weld - avg. size | 1,200.00 lf | 143.91 /lf | 172,694 |
| **Steam & Condensate Piping** | | | **172,694** |
| | | | |
| **23.22.23 Steam & Condensate Equipment** | | | |
| Steam Psi reducing valve station - 2/3 - 1/3 (4"/2-1/2") | 3.00 ea | 22,015.62 /ea | 66,047 |
| Steam Psi reducing valve station - 2/3 - 1/3 (4"/2-1/2") | 1.00 ea | 22,015.62 /ea | 22,016 |
| - Safety valve | 3.00 ea | 628.96 /ea | 1,887 |
| - Safety valve | 1.00 ea | 628.96 /ea | 629 |
| - Drip pan elbow | 3.00 ea | 246.99 /ea | 741 |
| - Drip pan elbow | 1.00 ea | 246.99 /ea | 247 |
| Duplex cond. removal pump/25 gal./3 hp | 3.00 ea | 19,152.28 /ea | 57,457 |
| Duplex cond. removal pump/25 gal./3 hp | 3.00 ea | 19,152.28 /ea | 57,457 |
| Flash tank/ASME 6" (Armstrong VAFT-16" dia) | 3.00 ea | 11,495.90 /ea | 34,488 |
| Flash tank/ASME 6" (Armstrong VAFT-16" dia) | 1.00 ea | 11,495.90 /ea | 11,496 |
| F&T steam traps 2" 75 psi | 4.00 ea | 2,145.98 /ea | 8,584 |
| F&T steam traps 2" 75 psi | 4.00 ea | 2,145.98 /ea | 8,584 |
| Inverted bucket steam traps | 4.00 ea | 196.59 /ea | 786 |
| Inverted bucket steam traps | 4.00 ea | 196.59 /ea | 786 |
| **Steam & Condensate Equipment** | | | **271,204** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023018

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.30.00 HVAC Air Distribution/Sheetmetal** | | | |
| Sheetmetal & accessories/galvanized | 47,500.00 lb | 17.99 /lb | 854,568 |
| Sheetmetal & accessories/galvanized | 50,000.00 lb | 17.99 /lb | 899,546 |
| SM - Diffusers, registers & grilles | 250.00 ea | 315.29 /ea | 78,823 |
| SM - Diffusers, registers & grilles | 250.00 ea | 315.29 /ea | 78,823 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Combination fire/smoke dampers/louver type/UL | 12.00 ea | 1,077.94 /ea | 12,935 |
| SM - Sound attenuators/in-line/std. gauge | 92,000.00 cfm | 0.64 /cfm | 58,498 |
| **HVAC Air Distribution/Sheetmetal** | | | **1,996,128** |
| | | | |
| **23.34.00 HVAC Fans - Exhaust & Supply** | | | |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA1 | 18,000.00 cfm | 0.87 /cfm | 15,720 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA2 | 18,000.00 cfm | 0.87 /cfm | 15,720 |
| Return fan/centrifugal inline/box - (7,600 - 20,000 cfm) RA3 | 14,000.00 cfm | 0.87 /cfm | 12,226 |
| EF/centrifugal inline/box - 654 cfm (Greenheck #BSQ90-4) | 1.00 ea | 1,811.24 /ea | 1,811 |
| EF/centrifugal inline/box - 4,610 cfm (Greenheck #BSQ180-15) | 1.00 ea | 3,357.56 /ea | 3,358 |
| EF/centrifugal inline/box - 5,236 cfm (Greenheck #BSQ180-20) | 1.00 ea | 3,468.98 /ea | 3,469 |
| Exhaust fan/centrifugal utility set inline/indoor or roof - (50 - 1,000 cfm) | 800.00 cfm | 2.06 /cfm | 1,648 |
| Exhaust fan/centrifugal utility set inline/indoor or roof - (7,600 - 20,000 cfm) | 10,000.00 cfm | 0.87 /cfm | 8,711 |
| EF/centrifugal utility set/inline - 2,676 cfm (Greenheck #SWB216-7) | 1.00 ea | 3,409.57 /ea | 3,410 |
| EF/centrifugal utility set/inline - 3,934 cfm (Greenheck #SWB220-15) | 1.00 ea | 4,078.57 /ea | 4,079 |
| EF/centrifugal utility set/inline - 7,439 cfm (Greenheck #SWB220-50) | 1.00 ea | 4,939.51 /ea | 4,940 |
| EF/sidewall propeller - 1,309 cfm (Greenheck #SE1-12) | 2.00 ea | 1,641.72 /ea | 3,283 |
| EF/sidewall propeller - 4,363 cfm (Greenheck #SE1-20-VG) | 2.00 ea | 3,195.03 /ea | 6,390 |
| EF/sidewall propeller - 8000 cfm (Greenheck ) | 1.00 ea | 4,513.26 /ea | 4,513 |
| **HVAC Fans - Exhaust & Supply** | | | **89,276** |
| | | | |
| **23.36.00 Air Terminal Units - VAV's, CAV's &FPB's** | | | |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 23.00 ea | 536.26 /ea | 12,334 |
| VAV/box w 2-row coil/211 - 1,315 cfm (Price #SDV5-10) | 33.00 ea | 536.26 /ea | 17,696 |
| **Air Terminal Units - VAV's, CAV's &FPB's** | | | **30,030** |
| | | | |
| **23.57.00 HVAC Heat Exchangers** | | | |
| Heat exchanger/shell & tube/steam to water (B&G #SU107-2/4) (40-300 gpm) | 3.00 ea | 10,909.75 /ea | 32,729 |
| Heat exchanger/shell & tube/steam to water (B&G #SU107-2/4) (40-300 gpm) Glycol | 2.00 ea | 10,909.75 /ea | 21,820 |
| **HVAC Heat Exchangers** | | | **54,549** |
| | | | |
| **23.70.00 Central HVAC Equipment** | | | |
| Air handling unit/packaged - various | 7.00 ea | 29,055.04 /ea | 203,385 |
| Air handling unit/packaged - various | 2.00 ea | 29,055.04 /ea | 58,110 |
| Air handling unit/packaged - cfm Dietary V1 | 7,800.00 cfm | 7.28 /cfm | 56,784 |
| Air handling unit/modular custom - AHU-10 | 18,000.00 cfm | 20.16 /cfm | 362,880 |
| Air handling unit/modular custom - AHU-11 | 18,000.00 cfm | 20.16 /cfm | 362,880 |
| Air handling unit/modular custom - AHU-12 | 10,000.00 cfm | 20.16 /cfm | 201,600 |
| H and V unit/AC/HW coil/rooftop - 19,000 cfm | 1.00 ea | 83,544.63 /ea | 83,545 |
| H and V unit/AC/HW coil/rooftop - 5500 cfm | 1.00 ea | 29,595.71 /ea | 29,596 |
| **Central HVAC Equipment** | | | **1,358,780** |
| | | | |
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Outdoor snow melt system w/manifold - sf HELIPAD | 1.00 ls | 53,760.00 /ls | 53,760 |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 4.00 ea | 2,279.64 /ea | 9,119 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023019

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

**CONSIGLI**
*Est. 1905*

| Description | Takeoff Quantity | Total Cost/Unit | Total Amount |
|---|---|---|---|
| **23.82.00 Heating & Cooling Terminal Equipment** | | | |
| Cabinet unit heater/hot water/ceiling mount - 60 mbh | 4.00 ea | 2,279.64 /ea | 9,119 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 6.00 ea | 954.72 /ea | 5,728 |
| Unit heater/hot water/horiz./propeller - 24 mbh | 4.00 ea | 954.72 /ea | 3,819 |
| **Heating & Cooling Terminal Equipment** | | | **81,544** |
| | | | |
| **23.85.00 HVAC Equipment VFD's** | | | |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 5 hp | 4.00 ea | 3,387.97 /ea | 13,552 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 7-1/2 hp | 4.00 ea | 3,637.73 /ea | 14,551 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 10 hp | 7.00 ea | 3,923.33 /ea | 27,463 |
| VFD w/keypad/disconnect/bypass/NEMA 1 - 15 hp | 2.00 ea | 4,387.01 /ea | 8,774 |
| **HVAC Equipment VFD's** | | | **64,340** |
| | | | |
| **23-01 HVAC** | **56,999.00 gsf** | **133.08 /gsf** | **7,585,597** |
| | | | |
| **0B Basement** | **56,999.00 gsf** | **133.08 /gsf** | **7,585,597** |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023020

# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

## Code Compliant Conceptual Estimate - DRAFT 11/24/2020

CONSIGLI
Est. 1905

### Estimate Totals

| Description | Amount | Totals | Rate | Cost per Unit |
|---|---|---|---|---|
| **Subtotal** | **152,468,482** | **152,468,482** | | **412.812 /** |
| Design/Estimating Contingency | 7,623,424 | | 5.000 % | 20.641 / |
| Preconstruction Services | 500,000 | | | 1.354 / |
| Escalation (Thru Dec 31, 2022) | 19,271,029 | | 12.000 % | 52.177 / |
| SDI (Subcontractor Bonds) | 2,518,081 | | 1.400 % | 6.818 / |
| **Subtotal** | **29,912,534** | **182,381,016** | | **493.801 /** |
| Contractor's Contingency | 18,238,102 | | 10.000 % | 49.380 / |
| General Conditions | 10,942,861 | | 6.000 % | 29.628 / |
| General Requirements | 7,295,241 | | 4.000 % | 19.752 / |
| **Subtotal** | **36,476,204** | **218,857,220** | | **592.561 /** |
| Performance & Payment Bond | 1,354,502 | | | 3.667 / |
| Builder's Risk Insurance | 437,714 | | 0.200 % | 1.185 / |
| General Liability Insurance | 3,693,534 | | 1.400 % | 10.000 / |
| Building Permit | 3,957,358 | | 1.500 % | 10.715 / |
| **Subtotal** | **9,443,108** | **228,300,328** | | **618.129 /** |
| Overhead | 18,264,026 | | 8.000 % | 49.450 / |
| Profit | 17,259,505 | | 7.000 % | 46.731 / |
| **Total** | | **263,823,859** | | **714.310 /** |

DRAFT 5

Norwood Hospital - CODE COMPLIANT Estimate - Rev 11-18-20

Confidential Attorney-Client Privileged
Not for Distribution

231

Page 69

MPT0023021



# SECTION 3B
# "CODE COMPLIANT"
# ASSUMPTIONS
# & QUALIFCATIONS

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023022



**"CODE COMPLIANT" ASSUMPTIONS & QUALIFICATIONS**
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

### GENERAL

1. Pricing is based on the following:
   - "Scope Assumptions Matrix" dated 12/3/20
   - Array Basis of Design Documents dated 12/3/20
   - BR+A Basis of Design Documents dated 12/3/20
   - "Document Matrix" Log dated 12/3/20

2. Escalation is included to anticipated mid-point of construction 12/31/22.

3. Pricing is valid for 90 days from the date of the estimate.

4. Testing and/or inspections are not included.

5. Builders Risk Insurance is included.

6. Building permit cost is included.

7. CM Payment and Performance Bond is included.

8. Sales tax is included.

9. Subcontractor insurances are included per Consigli standard subcontract.

10. Utility company back charges are excluded.

11. Temporary utility consumption (gas, electric, water) during construction is excluded.

12. Work hours are assumed to be normal business hours (7:00AM to 3:30PM) Monday to Friday. Overtime, phasing, or off-hours work costs are not included.

13. Unforeseen conditions are excluded.

14. Mold mitigation is included as an allowance.  A comprehensive study to document progressive mold findings would be needed to quantify final costs.

15. Removal and/or relocation of existing furniture/equipment is not included and is assumed to be done prior to the start of construction.

16. ACM abatement is included.  A comprehensive study of all buildings requiring renovations would be needed to fully incorporate potential costs.

17. Energy Code compliance requirements are excluded.

18. DPH regulation scope is included if indicated. Otherwise, the latest regulations are excluded.

### CONCRETE

19. Demolition and ACM abatement are included for damaged areas to be removed based upon the information provided.

20. Slab repairs and moisture mitigation are included.

21. Remaining floor preparation is assumed to require only minor spot flash patching.  Therefore, major floor prep such as hole filling, crack patching, complete skim coating or self-leveling underlayment are excluded.

DRAFT 5                    Confidential Attorney-Client Privileged                    233
Not for Distribution



## "CODE COMPLIANT" ASSUMPTIONS & QUALIFICATIONS
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

**CONSIGLI**
*Est. 1905*

### STRUCTURAL STEEL/MISC METALS

22. Handrail replacement in stairwells is included to comply with code requirements.
23. Structural steel mechanical equipment dunnage costs associated with increased roof insulation are included.
24. Structural impacts related to façade replacement are excluded.
25. Patching of spray fireproofing is included.
26. Due to code-compliant roof insulation thickness changes, a railing is included at the roof perimeter in areas where the parapet will no longer be at a code-compliant height for fall protection.

### ROUGH CARPENTRY/FINISH CARPENTRY

27. Wood blocking is included as code-compliant within walls that require new sheetrock.
28. Wood blocking is included as code-compliant where roof replacements are indicated.
29. ADA required millwork replacement is included as indicated.

### ENVELOPE/ROOF

30. A 100% replacement of the Lorusso façade is included outboard of the stud assembly.
31. Façade repairs including doors and windows associated with increased roof insulation thickness are included.
32. New code-compliant roofs are included as indicated.

### INTERIOR FINISHES

33. Steward finish standards were used as a baseline for flooring, painting, ceiling, millwork cost/sf pricing.
34. Signage is excluded.
35. Finish-related impacts associated with MEP access for required renovations are included.
36. Full building interior painting is included.
37. Costs to reconfigure spaces to comply with code-related scope are included. Costs to reconfigure adjacent spaces are not included.
38. Rooftop access changes related to thicker code-compliant roof insulation are included.

### MECHANICAL

39. Ductwork and mechanical piping insulation replacement is included as indicated.
40. Cleaning of ductwork to remain is included.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023024

## "CODE COMPLIANT" ASSUMPTIONS & QUALIFICATIONS
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

CONSIGLI
Est. 1905

STEWARD HEALTH CARE
DECEMBER 3, 2020

41. Above ceiling mechanical re-work and shaft re-work to permit access for MEP/FP renovation scope is included.

42. Testing of existing mechanical equipment is excluded.  Replacement of mechanical equipment as indicated is included.

43. PTAC removal is limited to the (6) units around the second-floor courtyard.  These (6) units are replaced with a ducted RTU.  Additional testing is needed to determine the condition of the remaining units.

44. Temporary removal of rooftop equipment and horizontal ductwork runs are included to adjust dunnage and extend risers associated with code compliant roof insulation.

45. Extended mechanical risers due to higher rooftop mechanical curbs are included.

46. Rooftop drain body extensions are included due to thicker code-compliant roof insulation.

47. Ventilation air related renovations are only included as indicated but may require further review.

48. An Allowance is included for code-compliant fire stopping of existing Mechanical penetrations.

### PLUMBING

49. Above ceiling plumbing re-work and shaft re-work to permit access for MEP/FP renovation scope is included.

50. Testing of existing plumbing equipment is excluded.  Replacement of plumbing equipment as indicated is included.

51. MedGas replacement limited to Lorusso Basement through Level 2 and Draper Basement & Ground Floors with minor above ceiling rework on other levels.

52. Extended vent pipes are included due to thicker code compliant roof insulation.

53. ADA required plumbing fixtures are included as indicated.

54. Potential AHJ-required Plumbing fixture count analysis/changes are not included.

55. An Allowance is included for code-compliant fire stopping of existing plumbing penetrations.

### ELECTRICAL

56. Above ceiling electrical re-work and shaft re-work to permit access for MEP/FP renovation scope is included.

57. Testing of existing electrical equipment is excluded.  Replacement of electrical equipment as indicated is included.

58. Cleaning, re-lamping, or re-wiring of existing-to-remain light fixtures are excluded.

59. Temporary heat detection coverage is included.

60. Third party fire alarm service company costs are excluded.

61. The following low voltage systems are included as complete systems:

    - Voice/data telecommunications

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023025



**"CODE COMPLIANT" ASSUMPTIONS & QUALIFICATIONS**
## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
STEWARD HEALTH CARE
DECEMBER 3, 2020

- Public address / sound
- Audio-visual (excluding televisions/monitors)

62. Nurse call and security/access control/intrusion/video surveillance CCTV devices are excluded.
63. Cable tray, ladder rack, and plywood backboards are included in telecom IDF and MDF spaces, only.
64. Full Fire Alarm Replacement with code-compliant coverage is included.
65. Replacement of the existing substation is excluded.
66. Separation of normal and emergency power is included to comply with code requirements.
67. Power and lighting density adjustments are included to comply with code requirements.
68. A new CUP to house relocated electrical equipment is included.
69. An Allowance is included for code-compliant fire stopping of existing Electrical penetrations.

### FIRE PROTECTION

70. Fire Protection impairment scope is included.
71. Above ceiling sprinkler re-work and shaft re-work to permit access for MEP/FP renovation scope is included.
72. Testing of existing fire pump is excluded.  Replacement of fire pump as indicated is included.
73. Reconfiguration of sprinkler zones is included to comply with code requirements.
74. An Allowance is included for code-compliant fire stopping of existing Fire Protection penetrations.

### EQUIPMENT

75. Kitchen equipment is included per quote from Continental. MEP infrastructure requirements are included.
76. Elevator repairs are included per quote from ThyssenKrupp. Costs are included for unknown conditions, access, and architectural impacts.
77. Elevator call buttons and hall lanterns are included to comply with code requirements.
78. Pneumatic tube system is included.
79. Installation of owner-furnished FF & E items is included.

### SITE / LANDSCAPE

80. Replacement of damaged landscape is included as indicated in design documents.
81. ADA requirements for walkways and access are included.

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023026



# SECTION 3C
# "CODE COMPLIANT"
# SCOPE ASSUMPTIONS
# MATRIX

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023027



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| | **FOUNDATIONS / STRUCTURE** | | | | |
| 1 | Loading Dock | Flood | Basement | Remove & Repair Masonry Retaining Wall, Repoint Where Damaged | |
| 2 | | Flood | Basement | Remove Loose Concrete and Repair Loading Dock Wall | |
| 3 | | Flood | Basement | Remove & Replace CMU Wall, Including Impacted Doors. | |
| 4 | | Flood | Basement | Clean Metal Deck / Framing. Replace Corroded Steel Stairs Completely. | |
| 5 | Concrete / Misc. Structural Steel | Flood | Basement | Provide Slab Repairs & Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 6 | | Flood | Ground | Provide Slab Repairs & Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 7 | | Storm | First | Coring Required Below ACM To Determine Extent of Infiltration. Mitigation, Slab Repair, Floor Prep Allowance Included. | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 8 | | Storm | Second | Coring Required Below ACM To Determine Extent of Infiltration. Mitigation, Slab Repair, Floor Prep Allowance Included. | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 9 | | Storm | Third | None Required | |
| 10 | Areaway | Flood | Basement | Provide New Metal Divider Wall and Refasten to Concrete Foundation. Remove Loose or Delaminated Concrete and Repair. | |
| 11 | Stairs | Flood | Basement | Clean Metal Stairs, Apply New Paint System | |
| | **ENVELOPE** | | | | |
| 15 | Façade System | Flood | Basement | Replacement of Storefront Window System at Café Area, including Associated Blocking/Flashing. | |
| 16 | | Flood / Storm | Exterior | 100% Façade Replacement. Including Window Flashing. Replace Wood Blocking at Parapet & Cap Flashing. | 10% Alterations for Roof Insulation Increase. Replace / Raise Window Due to New Insulation Height. |

DRAFT    Confidential Attorney-Client Privileged Not for Distribution    286

MPT0023028



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 17 | | Storm | First | | |
| 18 | | Storm | Second | Replace (6) PTAC Units Louvers and Associated Flashing / Blocking. Replace Storefront System and Associated Blocking/Flashing, and Panel Assembly at Courtyard | Adjust Window / Storefront System Height Due to Increased Insulation Height. Add Ramp for Entry Into Courtyard Due to Height Adjustment |
| 19 | | | Third | None Required | |
| 20 | Roof | Storm | Exterior | 100% Roofing Replacement. Including ED, Day Surgery, Upper Corr., Lorusso. 100% Perimeter Blocking / Flashing Replacement and Drain Bodies. 100% Blocking. 10% Concrete Spalling Repair. | Insulation Replacement for R-Value, MEP Adjustments Due to Height Increase, including Raising Mech. Equipment, Horz. Rooftop Ductwork Runs Replacement, Dunnage, Louvers. Rails for Fall Protection. |
| 21 | | Storm | Second | Remove/Replace Existing Pavers at Depressed Areas. Repair and Replace Roofing System Complete. Including Proper Drainage and Blocking | Adjust for Thicker Insulation at Courtyard. Install Ramp for Patient Access due to Heighten Elevations, Curb Increase for Storefront Window Systems. |
| 22 | Exterior Doors | Flood | Basement | Replace Exterior Metal Insulated Doors & Frames, Including Hardware | Raised/Adjusted for Roof Insulations & Stairs for Door Elevations. |
| 23 | | Flood | Basement | Replace Loading Dock Doors. Including Hardware & Supports. | |
| 24 | | Storm | Roof | Replace Exterior Metal Insulated Doors & Frames, Including Hardware | Raised/Adjusted for Roof Insulations & Stairs for Door Elevations. |
| | **ARCHITECTURAL/INTERIORS** | | | | |
| 25 | Flooring | Flood | Basement | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 26 | | Flood | Ground | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 27 | | Storm | First | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 28 | | Storm | Second | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 29 | | Storm | Third | None Required | 5% Flooring Replacement Due to Drywall / Framing Adjustments |

DRAFT

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023029



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 30 | **Interior Walls** | Flood | Basement | Replace All Drywall & Framing (Due to Structural Capacity Concern) Throughout, Including Complete Finish. | 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |
| 31 | | Flood | Ground | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. 1/16" Lead lined Walls to be Provided. | Replace 10% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control as Required. |
| 32 | | Storm | First | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. | Replace 10% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control as Required. |
| 33 | | Storm | Second | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. | Replace 10% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control as Required. |
| 34 | | Storm | Third | 10% Drywall Replacement Due to Fire Alarm Install | Replace 20% Framing Due ADA & Code Related Requirements. Additional Fire / Smoke Control as Required. |
| 35 | **Interior Doors** | Flood | Basement | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 36 | | Flood | Ground | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 37 | | Storm | First | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 38 | | Storm | Second | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance. Install Automatic Operators & New Door Slabs Only at Patient Unit Bathrooms. |
| 39 | | Storm | Third | None Required | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance. Install Automatic Operators & New Door Slabs Only at Patient Unit Bathrooms |
| 40 | **Millwork** | Flood | Basement | Full Replacement Throughout | |
| 41 | | Flood | Ground | Full Replacement Throughout | |
| 42 | | Storm | First | Full Replacement Throughout | |
| 43 | | Storm | Second | Full Replacement Throughout | |
| 44 | | Storm | Third | None Required | 3% ADA Clearance Modification including Nurse Station. |

DRAFT'S    Confidential Attorney-Client Privileges Not for Distribution    UVG

MPT0023030



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 45 | Interior Ceilings | Flood | Basement | Replace All Acoustical Ceiling Systems and Drywall Ceilings | |
| 46 | | Storm | Ground | Replace All Acoustical Ceiling Systems and Drywall Ceilings | |
| 47 | | Storm | First | Replace All Acoustical Ceiling Systems and Drywall Ceilings | |
| 48 | | Storm | Second | Replace All Acoustical Ceiling Systems and Drywall Ceilings | |
| 49 | | Storm | Third | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 10% Ceiling Tile/Grid Replacement at Patient Rooms | |
| 50 | Wall Protection / Handrails | Flood | Basement | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 51 | | Flood | Ground | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 52 | | Storm | First | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 53 | | Storm | Second | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 54 | | Storm | Third | 5% Replacement at Damaged Drywall | New Code Compliant Handrail at Stairs |
| 55 | Specialties | Flood | Basement | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. | |
| 56 | | Flood | Ground | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. | |
| 57 | | Storm | First | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. | |
| 58 | | Storm | Second | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains, etc. | |
| 59 | | Storm | Third | None Required | 2% ADA Upgrade for Toilet Spec. |
| 60 | Painting | Flood | Basement | Full Paint Throughout | |
| 61 | | Flood | Ground | Full Paint Throughout | |
| 62 | | Storm | First | Full Paint Throughout | |
| 63 | | Storm | Second | Full Paint Throughout | |
| 64 | | Storm | Third | Full Paint Throughout | |
| | **HVAC** | | | | |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023031



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

#### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 65 | Mechanical Systems | Flood | Basement | Full Gut & Replacement, Including Equipment, Insulation & Ductwork/Piping. Equipment to remain in the basement. New RGD Install. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout. | Mechanical to Remain in Basement. Update Air Distribution System to VAV. Replace Re-Heat Coils with VAV Boxes w/ HW Reheat, Assume 1 VAV Per 1,000SF (not including ED & Cath Lab, already upgraded). Provide VFDs for pumps and fan motors greater than and equal to 5HP. Upgrade controls/burners for the boilers and chillers in the existing central plant for chiller plant optimization and O2 trim. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 66 | | Flood | Ground | Full Gut & Replacement of Mechanical Rooms. New RGD Install. 25% In wall Replacement, 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout | Update Air Distribution System to VAV, Replace Re-Heat Coils with VAV Boxes w/ HW Reheat, Assume 1 VAV Per 1,000SF. Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 67 | | Storm | First | Ductwork Replacement as Needed with 35% Framing Rework. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout | Update Air Distribution System to VAV, Replace Re-Heat Coils with VAV Boxes w/ HW Reheat, Assume 1 VAV Per 1,000SF. Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 68 | | Storm | Second | Ductwork Replacement as Needed with 35% Framing Rework. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. All Insulation at Riser to be Replaced, 25% Rework of Risers. New Controls Throughout. Replace (6) Damaged PTAC Units and Associated Ductwork surrounding Courtyard only. | Update Air Distribution System to VAV, Replace Re-Heat Coils with VAV Boxes w/ HW Reheat, Assume 1 VAV Per 1,000SF. Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. Remove (6) PTAC's around courtyard and replace with ducted RTU. |
| 69 | | Storm | Third | Full Gut & Replacement of Mechanical Rooms. All Insulation at Riser to be Replaced, 25% Rework of Risers. 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout | Update Air Distribution System to VAV, Replace Re-Heat Coils with VAV Boxes w/ HW Reheat, Assume 1 VAV Per 1,000SF. Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 70 | | Storm | Roof | | Remove / Raise Equipment & Duct Supports Due to Insulation Increase, including Curb Extensions. |

DRAFTS

Confidential Attorney-Client Privileges
Not for Distribution

MPT0023032



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 71 | Central Energy Plant | Flood | Exterior | | Existing Chilled Water / Steam Piping to Remain Up Through the Entrance to the Draper & Lorusso Basement. |
| | **PLUMBING** | | | | |
| 72 | Plumbing Systems | Flood | Basement | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (1) Station. Full Water Heating, Grease Interceptor & Ejector Equipment Replacement, Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. | |
| 73 | | Flood | Ground | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Full Pneumatic Tube Replacement (2) Stations. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures |
| 74 | | Storm | First | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures |
| 75 | | Storm | Second | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. All New Fixtures at Replaced Millwork. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures |
| 76 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures |
| 77 | | Storm | Roof | New Drain Bodies Throughout | Extend Drain Bodies Due to Thicker Min. Insulation. Install Scuppers at Parapet Walls as Secondary Drainage. |
| | **ELECTRICAL** | | | | |
| 78 | Electrical Systems | Flood | Basement | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. | 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Separation of Normal & Emergency Power Throughout (except ER / Cath Lab). Added IDF Rooms (2) Per Floor, Per Building. |

DRAFT

Confidential Attorney-Client Privilege
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| | **LORUSSO BUILDING**<br>Including Cath Lab & Emergency Department | | | | |
| 79 | | Flood | Ground | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. | Install Additional Outlets for 2x Density at OR, Patient Rooms, including Isolation Power Panels at OR. 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. Separation of Normal & Emergency Power Throughout. |
| 80 | | Storm | First | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. | Install Additional Outlets for 2x Density at OR, Patient Rooms, including Isolation Power Panels at OR. 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. Separation of Normal & Emergency Power Throughout. |
| 81 | | Storm | Second | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Controls, Tel/Data, AV, etc. Provide Mechanical Power. | Install Additional Outlets for 2x Density at OR, Patient Rooms, including Isolation Power Panels at OR. 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures.  Added IDF Rooms (2) Per Floor, Per Building. Separation of Normal & Emergency Power Throughout. |
| 82 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Provide Mechanical Power. | Install Additional Outlets for 2x Density at OR, Patient Rooms, including Isolation Power Panels at OR. 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. Separation of Normal & Emergency Power Throughout. |
| 83 | | Storm | Roof | | Equipment Power Outlets and Lighting |
| 84 | **Fire Alarm** | Flood | Basement | Full Fire Alarm Replacement & Damper Replacement, Including BDA | |
| 85 | | Flood | Ground | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 86 | | Storm | First | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 87 | | Storm | Second | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 88 | | Storm | Third | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 89 | **Branch Circuit Wiring** | Flood | Basement | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |

DRAFT    Confidential Attorney-Client Privileged<br>Not for Distribution    JAL

MPT0023034



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
|  | **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | |
| 90 | | Flood | Ground | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |
| 91 | | Storm | First | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |
| 92 | | Storm | Second | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |
| 93 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement | Additional Wiring Due to Increased Power Density |
| 94 | Central Energy Plant | Flood | Exterior | | Electrical Equipment to be Relocated to New Location (3' Above Grade), Including Generators, Switchgear, Fire Pump and Fire Alarm Panels. Building to be Preaction System |
| **FIRE PROTECTION** | | | | | |
| 95 | Fire Suppression | Flood | Basement | Full Gut Replacement of All Sprinklers Systems. Replacement of Fire Pump. Temp Fire Protection During Removal. | Rezoning as Required. Relocation of Fire Pump to Central Energy Plant. Added Piping Replacement Due to Main Relocation for Fire Pump at CUP. |
| 96 | | Flood | Ground | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 97 | | Storm | First | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 98 | | Storm | Second | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 99 | | Storm | Third | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| **ELEVATOR** | | | | | |
| 100 | Elevator | Flood | Throughout | Carry Cost Elevator Work Order plus 20% Additional for Unknown Conditions | Adjust Call Buttons & Lights |
| **EQUIPMENT** | | | | | |
| 101 | Kitchen | Flood | Basement | Carry Cost / Scope Provided by Others. MEP Infrastructure Provided. | |
| 102 | Imaging Equipment | Storm | Throughout | Cost/Scope Excluded, To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. | |

DRAFT 5                Confidential Attorney-Client Privileged
                              Not for Distribution

MPT0023035



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTIONS |
|---|---|---|---|---|---|
| **LORUSSO BUILDING** Including Cath Lab & Emergency Department | | | | | |
| 103 | Biomedical Equipment | Storm | Throughout | Cost/Scope Excluded. To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. | |
| **SITE/CIVIL** | | | | | |
| 104 | Central Energy Plant | Flood | Exterior | | Complete Central Energy Plant Building. Including Underground, Sitework |
| 105 | Site Work | Flood | Exterior | Replace Damage Site Lighting, Curbing, Pavement, Landscaping, etc. | Site Upgrades Required for ADA Ramps/Sidewalks, Lighting, etc. Allowance Provided. |

Confidential Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
|---|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | | |
| | **FOUNDATION / STRUCTURE** | | | | |
| 1 | Concrete / Structural Steel | Flood | Basement | Provide Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation & Floor Prep Allowance Included. | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 2 | | Flood | Ground | Provide Moisture Mitigation Throughout. Coring Required Below ACM To Determine Extent of Infiltration / Mitigation & Floor Prep Allowance Included. | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 3 | | Flood | Ground | Remove the Cast-In-Place Concrete Slab, Prepare Subgrade, Cast New Slab Over Vapor Barrier, Including Under slab Drainage System. | |
| 4 | | Storm | First | None Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 5 | | Storm | Second | None Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 6 | | Storm | Third | None Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 7 | | Storm | Fourth | None Required | Structural Floor Infills at Riser Penetrations for Seperation of Normal/Emergency Power. |
| 8 | Retaining Wall | Flood | Ground | Remove Loose Concrete and Repair Retaining Walls | |
| 9 | Ramp / Stair Pads | Flood | Ground | Remove Loose Concrete and Repair Ramp Off Youndahl. Replace Exterior Stair Pad Off Linden Building | |
| 10 | Stairs | Flood | Basement | Clean Metal Stairs. Apply New Paint System | |
| | **ENVELOPE** | | | | |
| 11 | Façade System | Flood | Basement | None Required | |
| 12 | | Flood | Ground | Replace Storefront System at Courtyard and Associated Blocking / Flashing | |
| 13 | | Flood | First | None Required | Replace / Raise Window Due to New Insulation Height, Cut Back / Extend Flashing |
| 14 | | Flood | Second | None Required | |
| 15 | | Flood | Third | None Required | |
| 16 | | Flood | Fourth | None Required | |

Confidential Attorney-Client Privileged Not for Distribution

MPT0023037



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
|---|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | | |
| 17 | | Storm/Flood | Exterior | 5% Façade Replacement, Including Window Flashing, Replace Wood Blocking at Parapet & Cap Flashing. | 10% Alterations for Roof Insulation Increase. |
| 18 | Roof | Storm | Exterior | Select Roofing Replacement as Indicated on the Roof Report. 100% Perimeter Blocking / Flashing Replacement and Drain Bodies. 25% Additional Misc. Blocking Throughout, Including Wet Blocking. 10% Concrete Spalling Repair | Insulation Replacement for R-Value, MEP Adjustments Due to Height Increase, including Raising Mech. Equipment, Ductwork, Dunnage, Louvers, Rails for Fall Protection |
| 19 | Exterior Doors | Flood | Basement | Replace Exterior Metal Insulated Doors & Frames, Including Hardware | Raised/Adjusted for Roof Insulations & Stairs for Door Elevations. |
| 20 | | Storm | Roof | Replace Exterior Metal Insulated Doors & Frames, Including Hardware | Raised/Adjusted for Roof Insulations & Stairs for Door Elevations. |
| | **ARCHITECTURAL/INTERIORS** | | | | |
| 21 | Flooring | Flood | Basement | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 22 | | Flood | Ground | Replace All Flooring / Base Throughout, Including Allowance for Double Layer Hazmat Removal & Relative Slab Repair. Wall Tile Replace Throughout. | |
| 23 | | Storm | First | None Required | 5% Flooring Replacement Due to Drywall / Framing Adjustments |
| 24 | | Storm | Second | None Required | 5% Flooring Replacement Due to Drywall / Framing Adjustments |
| 25 | | Storm | Third | None Required | 5% Flooring Replacement Due to Drywall / Framing Adjustments |
| 26 | | Storm | Fourth | None Required | 5% Flooring Replacement Due to Drywall / Framing Adjustments |
| 27 | Interior Walls | Flood | Basement | Replace All Drywall & Framing (Due to Structural Capacity Concern) Throughout, Including Complete Finish. | 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |
| 28 | | Flood | Ground | Replace All Drywall Throughout & 35% Framing, Including Complete Finish. | Replace 10% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control as Required. |
| 29 | | Storm | First | 10% Drywall Replacement Due to Fire Alarm Install | Replace 20% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |

DRAFT 5                    Confidential Attorney-Client Privilege    Not for Distribution

MPT0023038



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
|---|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg. & Linden. | | | | |
| 30 | | Storm | Second | 10% Drywall Replacement Due to Fire Alarm Install | Replace 20% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |
| 31 | | Storm | Third | 10% Drywall Replacement Due to Fire Alarm Install | Replace 20% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |
| 32 | | Storm | Fourth | 10% Drywall Replacement Due to Fire Alarm Install | Replace 20% Framing Due ADA & Code Related Requirements. 5% LF Rated Wall Allowance. Additional Fire / Smoke Control |
| 33 | **Interior Doors** | Flood | Basement | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 34 | | Flood | Ground | Replace All Wood Doors / Welded Frames / Hardware with Typical Hospital Grade Mortise Lockset. All Interior Glazing Replacement | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 35 | | Storm | First | None Required | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 36 | | Storm | Second | None Required | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance. Install Automatic Operators & New Door Slabs Only at Patient Unit Bathrooms. |
| 37 | | Storm | Third | None Required | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 38 | | Storm | Fourth | None Required | 5% Rated Door Allowance. 2% ADA Door Size Increase Allowance |
| 39 | **Millwork** | Flood | Basement | Full Replacement Throughout | |
| 40 | | Flood | Ground | Full Replacement Throughout | |
| 41 | | Storm | First | None Required | 3% ADA Clearance Modification including Nurse Station. |
| 42 | | Storm | Second | None Required | 3% ADA Clearance Modification including Nurse Station. |
| 43 | | Storm | Third | None Required | 3% ADA Clearance Modification including Nurse Station. |
| 44 | | Storm | Fourth | None Required | 3% ADA Clearance Modification including Nurse Station. |
| 45 | **Interior Ceilings** | Flood | Basement | Replace All Acoustical Ceiling Systems and Drywall Ceilings. 10% Ceiling Replacement at Medical Records & Linden | |
| 46 | | Storm | Ground | Replace All Acoustical Ceiling Systems and Drywall Ceilings. 10% Ceiling Replacement at Medical Records & Linden | |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023039



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

**12/3/2020**

| | DRAPER BUILDING | | | | |
|---|---|---|---|---|---|
| | Including Youndahl, Medical Record Bldg. & Linden. | | | | |
| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
| 47 | | Storm | First | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms | |
| 48 | | Storm | Second | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms | |
| 49 | | Storm | Third | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms | |
| 50 | | Storm | Fourth | 100% Corridor Ceiling Tile & Grid Removal/Replacement Due to Fire Alarm Systems. 5% Ceiling Tile/Grid Replacement at Rooms | |
| 51 | Wall Protection / Handrails | Flood | Basement | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 52 | | Flood | Ground | Replace All Wall Protection & Wood Handrails | New Code Compliant Handrail at Stairs |
| 53 | | Storm | First | None Required | New Code Compliant Handrail at Stairs |
| 54 | | Storm | Second | None Required | New Code Compliant Handrail at Stairs |
| 55 | | Storm | Third | None Required | New Code Compliant Handrail at Stairs |
| 56 | | Storm | Fourth | None Required | New Code Compliant Handrail at Stairs |
| 57 | Accessories | Flood | Basement | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains | |
| 58 | | Flood | Ground | Full Replacement Throughout, Mirrors, Lockers, Toilet Spec, Fire Extin, Curtains | |
| 59 | | Storm | First | None Required | 2% ADA Upgrade for Toilet Spec. |
| 60 | | Storm | Second | None Required | 2% ADA Upgrade for Toilet Spec. |
| 61 | | Storm | Third | None Required | 2% ADA Upgrade for Toilet Spec. |
| 62 | | Storm | Fourth | None Required | 2% ADA Upgrade for Toilet Spec. |
| 63 | Painting | Flood | Basement | Full Paint Throughout | |
| 64 | | Flood | Ground | Full Paint Throughout | |
| 65 | | Storm | First | Full Paint Throughout | |
| 66 | | Storm | Second | Full Paint Throughout | |
| 67 | | Storm | Third | Full Paint Throughout | |
| 68 | | Storm | Fourth | Full Paint Throughout | |
| HVAC | | | | | |

Confidential Attorney-Client Privileges
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
|---|---|---|---|---|---|
| **DRAPER BUILDING** — Including Youndahl, Medical Record Bldg, & Linden. | | | | | |
| 69 | Mechanical Systems | Flood | Basement | Full Gut & Replacement, Including Equipment, Insulation & Ductwork/Piping. Equipment to Remain in the Basement. New Controls Throughout | Mechanical to Remain in Basement. Update Air Distribution System to VAV. Replace Re-Heat Coils with VAV Boxes w/ HW Reheat. Assume 1 VAV Per 1,000SF. Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 70 | | Flood | Ground | Full Gut & Replacement of Mechanical Rooms. 25% In wall Replacement. 25% Rework Corridor. Replacement of Wet/Damaged Insulation. New Controls Throughout. | Update Air Distribution System to VAV. Replace Re-Heat Coils with VAV Boxes w/ HW Reheat. Assume 1 VAV Per 1,000SF (not including Pharmacy, already upgraded). Provide VFDs for pumps and fan motors greater than and equal to 5HP. 10% Insulation Thickness Increase. Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 71 | | Storm | First | 25% Rework Corridor Due to Fire Alarm Replacement. Replacement of Wet/Damaged Insulation. New Controls Throughout | Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 72 | | Storm | Second | 25% Rework Corridor Due to Fire Alarm Replacement. Replacement of Wet/Damaged Insulation. New Controls Throughout | Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 73 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout | Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 74 | | Storm | Fourth | 25% Rework Corridor Due to Fire Alarm Replacement. New Controls Throughout | Split Unit at (2) New IDF Rooms at Each Floor / Building. |
| 75 | | Storm | Roof | | Remove / Raise Equipment & Duct Supports Due to Insulation Increase, including Curb Extensions. |
| 76 | Central Energy Plant | Flood | Exterior | | Existing Chilled Water / Steam Piping to Remain Up Through the Entrance to the Draper & Lorusso Basement |
| **PLUMBING** | | | | | |
| 77 | Plumbing Systems | Flood | Basement | Full Gut & Replacement. Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (1) Station. Full Water Heating & Ejector Equipment Replacement. Full Med Gas Replacement Including Equipment and Piping Distribution. Disinfection / Testing of All Piping & Fitting. | |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT

MPT0023041



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

12/3/2020

| | | | | | |
|---|---|---|---|---|---|
| **DRAPER BUILDING** Including Youndahl, Medical Record Bldg, & Linden. | | | | | |
| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
| 78 | | Flood | Ground | Full Gut & Replacement, Including Insulation, Piping, ADA Fixtures. Full Pneumatic Tube Replacement (2 Stations). Disinfection / Testing of All Piping & Fitting. Disinfection / Testing of All Piping & Fitting. | |
| 79 | | Storm | First | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework. Including Infrastructure & Fixtures. (4) Bathrooms Figured |
| 80 | | Storm | Second | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures. (2) Bathrooms Figured |
| 81 | | Storm | Third | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures. (2) Bathrooms Figured |
| 82 | | Storm | Fourth | 25% Rework Corridor Due to Fire Alarm Replacement. Disinfection / Testing of All Piping & Fitting. | Full Public Bathroom ADA Rework, Including Infrastructure & Fixtures. (2) Bathrooms Figured |
| 83 | | Storm | Roof | New Drain Bodies Throughout | Extend Drain Bodies Due to Thicker Min. Insulation. Install Scuppers at Parapet Walls as Secondary Drainage. |
| | **ELECTRICAL** | | | | |
| 84 | **Electrical Systems** | Flood | Basement | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Control, Tel/Data, AV, etc. The Existing Double Ended Switchgear is Not Shown to be Replaced and Will be Refed with New 13.8 kv Feeder from Lorusso (see electrical riser diagram). | 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Separation of Normal & Emergency Power. Added IDF Rooms (2) Per Floor, Per Building. |
| 85 | | Flood | Ground | Full Gut & Replacement, Including Normal/Emergency, Lighting, Lighting Control, Tel/Data, AV, etc. | Install Additional Outlets for 2x Density Patient Rooms., 10% Added Increase for Misc. Outlets. Upgrade for LED Fixtures. Separation of Normal & Emergency Power. Added IDF Rooms (2) Per Floor, Per Building. |
| 86 | | Storm | First | 25% Ceiling Rework due to Fire Alarm Replacement. | Install Additional Outlets for 2x Density Patient Rooms. 10% Added Increase for Misc. Outlets. Separation of Normal & Emergency Power. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. |
| 87 | | Storm | Second | 25% Ceiling Rework due to Fire Alarm Replacement. | Install Additional Outlets for 2x Density Patient Rooms. 10% Added Increase for Misc. Outlets. Separation of Normal & Emergency Power. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. |

DRAFT    Confidential Attorney-Client Privilege Not for Distribution    SSL

MPT0023042



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

*Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.*

12/3/2020

| | DRAPER BUILDING |||||
|---|---|---|---|---|---|
| | Including Youndahl, Medical Record Bldg, & Linden. |||||
| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
| 88 | | Storm | Third | 25% Ceiling Rework due to Fire Alarm Replacement. | Install Additional Outlets for 2x Density Patient Rooms. 10% Added Increase for Misc. Outlets. Separation of Normal & Emergency Power. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. |
| 89 | | Storm | Fourth | 25% Ceiling Rework due to Fire Alarm Replacement. | Install Additional Outlets for 2x Density Patient Rooms. 10% Added Increase for Misc. Outlets. Separation of Normal & Emergency Power. Upgrade for LED Fixtures. Added IDF Rooms (2) Per Floor, Per Building. |
| 90 | Fire Alarm | Flood | Basement | Full Fire Alarm Replacement & Damper Replacement, Including BDA | |
| 91 | | Flood | Ground | Full Fire Alarm Replacement & Damper Replacement, Including BDA | |
| 92 | | Storm | First | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 93 | | Storm | Second | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 94 | | Storm | Third | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 95 | | Storm | Fourth | Full Fire Alarm Replacement & Damper Replacement, Including BDA | Increase Density for Added IDF, Added Electrical Rooms, Public Bathroom Increase, etc. |
| 96 | Branch Circuit Wiring | Flood | Basement | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |
| 97 | | Flood | Ground | Remove / Replace All Branch Circuit / Wiring Due to Damaged Integrity of the Wire | Additional Wiring Due to Increased Power Density |
| 98 | | Storm | First | None Required | Additional Wiring Due to Increased Power Density |
| 99 | | Storm | Second | None Required | Additional Wiring Due to Increased Power Density |
| 100 | | Storm | Third | None Required | Additional Wiring Due to Increased Power Density |
| 101 | | Storm | Fourth | None Required | Additional Wiring Due to Increased Power Density |
| 102 | Central Energy Plant | Flood | Exterior | | Electrical Equipment to be Relocated to New Location (3' Above Grade), Including Generators, Switchgear, Fire Pump and Fire Alarm Panels. Building to be Preaction System |
| | FIRE PROTECTION | | | | |

Confidential Attorney-Client Privileged
Not for Distribution



# DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE
## SCOPE ASSUMPTIONS MATRIX
### CODE COMPLIANT

Expanded basis of design scope to include the consultant reports provided/not shown on BOD Drawings.

#### 12/3/2020

| # | SYSTEM/ITEM | CAUSE | FLOOR | "AS WAS" ASSUMPTION | "CODE COMPLIANT" ASSUMPTION |
|---|---|---|---|---|---|
| | **DRAPER BUILDING** Including Youndahl, Medical Record Bldg. & Linden. | | | | |
| 103 | Fire Suppression | Flood | Basement | Full Gut Replacement of All Sprinklers System. Temp Fire Protection During Removal. Fire Pump Replacement Under Lorusso. | Rezoning as Required. Relocation of Fire Pump to Central Energy Plant. Added Piping Replacement Due to Main Relocation for Fire Pump at CUP. 20% New Sprinkler Heads at Non-Sprinklered Areas. |
| 104 | | Flood | Ground | 15% Piping Relocation due to Fire Alarm Replacement & Framing. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | 20% New Sprinkler Heads at Non-Sprinklered Areas. Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 105 | | Storm | First | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | 20% New Sprinkler Heads at Non-Sprinklered Areas. Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 106 | | Storm | Second | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | 20% New Sprinkler Heads at Non-Sprinklered Areas. Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 107 | | Storm | Third | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | 20% New Sprinkler Heads at Non-Sprinklered Areas. Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| 108 | | Storm | Fourth | 10% Piping Relocation due to Fire Alarm Replacement. Temp Fire Alarm / Turn Up Sprinkler Heads During Renovations | 20% New Sprinkler Heads at Non-Sprinklered Areas. Increase Devices/Heads Due to Layout Adjustments and Rezoning as Required |
| | **ELEVATOR** | | | | |
| 109 | Elevator | Flood | Throughout | Carry Cost Elevator Work Order plus 20% Additional for Unknown Conditions | Adjust Call Buttons & Lights |
| | **EQUIPMENT** | | | | |
| 110 | Imaging Equipment | Storm | Throughout | Cost/Scope Excluded. To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. | |
| 111 | Biomedical Equipment | Storm | Throughout | Cost/Scope Excluded. To be Provided by Others. MEP Infrastructure and Unistrut Adjustments Provided. | |
| | **SITE/CIVIL** | | | | |
| 112 | Central Energy Plant | Flood | Exterior | | Complete Central Energy Plant Building. Including Underground. Sitework |
| 113 | Site Work | Flood | Exterior | Replace Damage Site Lighting, Curbing, Pavement, Landscaping, etc. | Site Upgrades Required for ADA Ramps/Sidewalks, Lighting, etc. Allowance Provided. |

DRAFT 5    Confidential Attorney-Client Privileged Not for Distribution



# SECTION 3D
# "CODE COMPLIANT"
# BASIS OF DESIGN

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023045

Norwood Hospital Damage Remediation
Norwood MA

Code Compliant Basis of Design
December 03, 2020

## ARCHITECTURAL SCOPE NARRATIVE

1.1    DESIGN STATEMENT

A.    The basis of design scope of work is intended to restore the building to the condition it was in prior to the storm event on June 28, 2020 as well as remedy code deficiencies that cannot be restored to their existing condition.  This includes but is not limited to IBC 2015 with MA state amendments, MAAB accessibility requirement, and NFPA 99 & 101.   This narrative is accompanied by a set of architectural drawings that depict locations and additional instructions to the scope descriptions noted below.   This narrative does not include descriptions for structural, MEP, civil, elevator, and abatement scopes of work covered by others however references may be made to them as needed.

1.2    BASEMENT LEVEL SCOPE OF WORK

A.    All GWB partitions to be removed and replaced in kind in current locations.  Rated partitions to be provided as required by code regardless of existing condition.  Type X GWB to be used for all partitions regardless of designated rating.   All corridor partitions shall be smoke tight construction.

B.    All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and quarry tile.  All concrete floor slabs shall be moisture mitigated and patched as required.  Floor prep shall be provided as required by flooring type being installed. Quarry tile base shall be provided for quarry tile floors.  All other areas shall have vinyl base.  Refer to flooring and hazardous materials reports for areas that may require abatement.

C.    All ceilings to be removed and replaced in kind in current locations.  This included various suspended ACT ceiling systems and GWB hard ceilings and soffits.  The Kitchen and Sterile processing areas shall receive vinyl coated ceiling tiles.  All other areas shall receive standard ACT tiles consistent with existing condition.  GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.    All walls shall receive paint including primer and two finish coats.  The Kitchen and Sterile Processing areas shall have epoxy paint.

E.    All millwork shall be removed and replaced in kind with custom grade construction per AWI standards.  Counter tops in wet areas shall be solid surface material.  All others shall be laminate counter tops.  For locations with both wet and dry locations, all counters in that location shall be solid surface.  Stainless steel wire pulls to be provided at all locations.

F.    All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  Provide an allowance for doors that must be increased in size to achieve MAAB compliance.  All exterior doors being replaced shall have an insulated core.  Door hardware shall be matched in kind and suitable for institutional use.

G.    Exterior aluminum storefront systems shall be removed and replaced in kind.  All new glazing shall be 1" insulated units of tempered glass.

H.    Repair CMU masonry walls as outlined in the structural report.

I.    Provide new electric closets in conjunction with separation of normal and emergency power distribution.   Emergency power distribution closets shall be constructed of 2 HR fire rated

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

1

MPT0023046

Norwood Hospital Damage Remediation
Norwood MA

Code Compliant Basis of Design
December 03, 2020

construction meeting UL requirements. Normal power distribution closets shall be of smoke tight construction.

J.      Modify toilet rooms as instructed on drawings to achieve compliance with MAAB accessibility requirements. This may include but not be limited to removing and reinstalling plumbing fixtures in new locations or reconstructing rooms that do not conform with minimum size and clearance requirements.

K.      Remove and replace nonconforming elevator call buttons and lanterns as directed in the elevator report.

1.3     GROUND LEVEL SCOPE OF WORK

A.      Remove and replace all GWB on all partitions. Type X GWB to be used for all partitions regardless of designated rating. All corridor partitions shall be smoke tight construction. Fire rated partitions shall be restored to required UL construction. Lead lined GWB shall be provided in all locations matching existing condition including locations that may not be currently providing imaging services.

B.      All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet. All concrete floor slabs shall be moisture mitigated and patched as required. Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for carpet locations. Refer to flooring and hazardous materials reports for areas that may require abatement.

C.      All ceilings to be removed and replaced in kind in current locations. This includes suspended ACT ceiling systems and GWB hard ceilings and soffits. All treatment areas shall have washable ceiling tiles intended for healthcare environments. All other areas shall receive standard ACT tiles consistent with existing condition. GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.      All walls shall receive paint including primer and two finish coats.

E.      All millwork shall be removed and replaced in kind with custom grade construction per AWI standards. Counter tops in wet areas shall be solid surface material. All others shall be laminate counter tops. For locations with both wet and dry locations, all counters in that location shall be solid surface. Stainless steel wire pulls to be provided at all locations.

F.      All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions. Provide an allowance for doors that must be increased in size to achieve MAAB compliance. All exterior doors being replaced shall have an insulated core. Door hardware shall be matched in kind and suitable for institutional use.

G.      Flashing and sealant systems for exterior aluminum storefront systems shall be removed and replaced in kind.

H.      Refer to structural report for replacement of concrete slab on grade in location noted on drawings. All partitions and ceilings in this area shall be removed and replaced to facilitate this work.

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

2
257

MPT0023047

Norwood Hospital Damage Remediation
Norwood MA

Code Compliant Basis of Design
December 03, 2020

I.  Provide new electric closets in conjunction with separation of normal and emergency power distribution.  Emergency power distribution closets shall be constructed of 2 HR fire rated construction meeting UL requirements.  Normal power distribution closets shall be of smoke tight construction.

J.  Modify toilet rooms as instructed on drawings to achieve compliance with MAAB accessibility requirements.  This may include but not be limited to removing and reinstalling plumbing fixtures in new locations or reconstructing rooms that do not conform with minimum size and clearance requirements.

K.  Remove and replace nonconforming elevator call buttons and lanterns as directed in the elevator report.

L.  Provide a new Central Utility Plant building as outlined in the drawings.  This building will house MEP system infrastructure that cannot be replaced in their existing locations.  Refer to MEP report for additional requirements.

1.4     LEVEL 1 SCOPE OF WORK

A.  Lorusso Building: Remove and replace all GWB on all partitions.  Type X GWB to be used for all partitions regardless of designated rating.  All corridor partitions shall be smoke tight construction.  Fire rated partitions shall be restored to required UL construction.  Lead lined GWB shall be provided in all locations matching existing condition.

B.  Lorusso Building: All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet.  All concrete floor slabs shall be moisture mitigated and patched as required.  Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for carpet locations.  Refer to flooring and hazardous materials reports for areas that may require abatement.

C.  Lorusso Building: All ceilings to be removed and replaced in kind in current locations.  This includes suspended ACT ceiling systems and GWB hard ceilings and soffits.  All treatment areas shall have washable ceiling tiles intended for healthcare environments.  All other areas shall receive standard ACT tiles consistent with existing condition.  GWB ceilings and soffits shall be provided in locations matching the existing condition.

D.  Lorusso Building: All walls shall receive paint including primer and two finish coats.

E.  Lorusso Building: All millwork shall be removed and replaced in kind with custom grade construction per AWI standards.  Counter tops in wet areas shall be solid surface material.  All others shall be laminate counter tops.  For locations with both wet and dry locations, all counters in that location shall be solid surface.  Stainless steel wire pulls to be provided at all locations.

F.  Lorusso Building: All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  Provide an allowance for doors that must be increased in size to achieve MAAB compliance.  Door hardware shall be matched in kind and suitable for institutional use.

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023048

Norwood Hospital Damage Remediation
Norwood MA

Code Compliant Basis of Design
December 03, 2020

G. Lorusso Building: Flashing and sealant systems for exterior aluminum storefront system shall be removed and replaced in kind.

H. Draper Building: Provide allowance for GWB partition repairs to facilitate MEP work.

I. Draper Building: Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

J. Provide new electric closets in conjunction with separation of normal and emergency power distribution. Emergency power distribution closets shall be constructed of 2 HR fire rated construction meeting UL requirements. Normal power distribution closets shall be of smoke tight construction.

K. Modify toilet rooms as instructed on drawings to achieve compliance with MAAB accessibility requirements. This may include but not be limited to removing and reinstalling plumbing fixtures in new locations or reconstructing rooms that do not conform with minimum size and clearance requirements.

L. Remove and replace nonconforming elevator call buttons and lanterns as directed in the elevator report.

1.5    LEVEL 2 SCOPE OF WORK

A. Lorusso Building: Remove and replace all GWB on all partitions. Type X GWB to be used for all partitions regardless of designated rating. All corridor partitions shall be smoke tight construction. Fire rated partitions shall be restored to required UL construction. Lead lined GWB shall be provided in all locations matching existing condition.

B. Lorusso Building: All flooring to be removed and replaced in kind including vinyl tile, epoxy coating, and carpet. All concrete floor slabs shall be moisture mitigated and patched as required. Floor prep shall be provided as required by flooring type being installed. Provide vinyl cove base for all vinyl flooring locations; straight vinyl base for carpet locations. Refer to flooring and hazardous materials reports for areas that may require abatement.

C. Lorusso Building: All ceilings to be removed and replaced in kind in current locations. This includes suspended ACT ceiling systems and GWB hard ceilings and soffits. All treatment areas shall have washable ceiling tiles intended for healthcare environments. All other areas shall receive standard ACT tiles consistent with existing condition. GWB ceilings and soffits shall be provided in locations matching the existing condition.

D. Lorusso Building: All walls shall receive paint including primer and two finish coats.

E. Lorusso Building: All millwork shall be removed and replaced in kind with custom grade construction per AWI standards. Counter tops in wet areas shall be solid surface material. All others shall be laminate counter tops. For locations with both wet and dry locations, all counters in that location shall be solid surface. Stainless steel wire pulls to be provided at all locations.

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

4
259

MPT0023049

F.  Lorusso Building: All doors shall be removed and replaced in kind with solid core wood veneer or hollow metal doors to match existing conditions.  Provide an allowance for doors that must be increased in size to achieve MAAB compliance.  Provide auto-operators for all inboard patient bedroom bathroom doors except for designated MAAB compliant bedrooms.  Door hardware shall be matched in kind and suitable for institutional use.

G.  Lorusso Building: Aluminum storefront systems shall be removed and replaced in kind. All new glazing shall be 1" insulated units of tempered glass.  Infill metal panels and louvers to match existing.  Relocate doors and PTAC louvers based on impact of new roofing system depth.

H.  Draper Building: Provide allowance for GWB partition repairs to facilitate MEP work.

I.  Draper Building: Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

J.  Provide new electric closets in conjunction with separation of normal and emergency power distribution.  Emergency power distribution closets shall be constructed of 2 HR fire rated construction meeting UL requirements.  Normal power distribution closets shall be of smoke tight construction.

K.  Modify toilet rooms as instructed on drawings to achieve compliance with MAAB accessibility requirements.  This may include but not be limited to removing and reinstalling plumbing fixtures in new locations or reconstructing rooms that do not conform with minimum size and clearance requirements.

L.  Remove and replace nonconforming elevator call buttons and lanterns as directed in the elevator report.

M.  Demolish two bedrooms indicated on drawings and construct MAAB compliant ramp to access courtyard.

1.6  LEVEL 3 SCOPE OF WORK

A.  Provide allowance for GWB partition repairs to facilitate MEP work.

B.  Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

C.  Provide new electric closets in conjunction with separation of normal and emergency power distribution.  Emergency power distribution closets shall be constructed of 2 HR fire rated construction meeting UL requirements.  Normal power distribution closets shall be of smoke tight construction.

D.  Modify toilet rooms as instructed on drawings to achieve compliance with MAAB accessibility requirements.  This may include but not be limited to removing and reinstalling plumbing fixtures in new locations or reconstructing rooms that do not conform with minimum size and clearance requirements.

E.  Remove and replace nonconforming elevator call buttons and lanterns as directed in the elevator report.

ARCHITECTURAL                                                                                    5
DRAFT 5                         Confidential Attorney-Client Privileged
Not for Distribution                          260

MPT0023050

Norwood Hospital Damage Remediation
Norwood MA

Code Compliant Basis of Design
December 03, 2020

F.    Provide an allowance for doors that must be increased in size to achieve MAAB compliance. Provide auto-operators for all inboard patient bedroom bathroom doors except for designated MAAB compliant bedrooms.

1.7    LEVEL 4 SCOPE OF WORK

A.    Provide allowance for GWB partition repairs to facilitate MEP work.

B.    Remove and replace ACT ceiling systems in corridors to facilitate MEP work.

C.    Provide an allowance for doors that must be increased in size to achieve MAAB compliance.

1.8    ROOFING & BUILDING ENVELOPE SCOPE OF WORK

A.    Remove all ballasted membrane roofing systems and replace with adhered systems as directed in roofing report.  This includes but is not limited to minimum 6" insulation complying with energy code, flashings, parapet caps, curbs, and adhered walkway tiles.

B.    Remove and replace adhered membrane roofing systems as directed in roofing report. This includes but is not limited to minimum 6" insulation complying with energy code, flashings, parapet caps, curbs, and adhered walkway tiles.

C.    Replace window units as indicted on drawings that are impacted by increased roof system. Provide through-wall flashing at locations indicated and as appropriate for affected wall system.

D.    Remove and reinstall concrete tile roof patio system at Lorusso Building Level 2 courtyard.

E.    Provide fall protection including ballasted railings and fixed anchors as indicated on drawings.

F.    Provide new equipment curbs and related flashing systems as required for increased roof system depth.

G.    Remove existing insulated metal panel system in its entirety from Lorusso Building.  Remove gypsum wall board and replace with exterior grade gypsum board of matching thickness. Remove and replace batt insulation of thickness to fill stud cavity.  Provide adhered AVB over new gypsum board.  Replace insulated metal panel with similar product of matching thickness. Seal all joints with backer rod and sealant per manufacturer recommendations.

END OF SECTION

ARCHITECTURAL
DRAFT 5

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023051



**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

# NORWOOD HOSPITAL

# DAMAGE REMEDIATION

## 800 WASHINGTON ST, NORWOOD, MA 02062

# CODE COMPLIANT BASIS OF DESIGN
### DRAFT
### 12/03/20

| OWNER | ARCHITECT | ENGINEER | STRUCTURAL |
|---|---|---|---|
| STEWARD HEALTH CARE | ARRAY ARCHITECTS | BR+A CONSULTING ENGINEERS | L.A. FUESS PARTNERS |
| 800 WASHINGTON ST, NORWOOD, MA 02062 PHONE: 781.769.4000 | 2 OLIVE STREET BOSTON,MA, 02109 PHONE: 617.982.0982 | 10 GUEST STREET, 4TH FLOOR BOSTON, MA 02135 PHONE: 617.254.0016 | 211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110 PHONE: 617.948.5700 |



CONSULTANTS:
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**COVER SHEET CODE COMPLIANCE SCOPE**

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE:
SHEET NO.
**CS CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023052

## LEGEND










## PAVEMENT REPAIR LEGEND





SCALE IN FEET

**TYPICAL REPAVING DETAIL**
NOT TO SCALE

**LOAM AND SEED - SECTION**
NOT TO SCALE

**BITUMINOUS CONCRETE BERM**
NOT TO SCALE

**MATCH EXISTING PAVEMENT DETAIL**
NOT TO SCALE

EAST HOYLE STREET
(PUBLIC - VARIABLE WIDTH)

PROJECT BENCHMARK:
DMH
R=118.80
I=113.7



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**

MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034



OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**PAVING REPAIR**

DRAWN: JDO    CHECKED: SDC
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: 1"=20'
SHEET NO.

**C-100 CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use to the titled project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023053



A4  EXISTING BASEMENT - CODE LORUSSO
1" = 32'-0"



ARRAY
architects
ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 754 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02119
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING II SAGAMORE BEACH,
MA 02562
508-888-6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE
ARCHITECTURAL
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: As indicated
SHEET NO.

## A-100 B CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of This document without written permission of Array Architects is illegal and will be prosecuted under the law.

C COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023054

DRAFT    12/03/20



# ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

**CONSULTANTS:**

MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE ARCHITECTURAL GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated

**SHEET NO.**
A-100 G CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

## PARTITION REPAIR LEGEND

NOTED REPAIR TYPES CORRESPOND WITH MOISTURE REPORT. ADDITIONAL SCOPE IS REQUIRED TO ACCOMMODATE REPAIRS TO MEP COMPONENTS WITHIN PARTITIONS

- REMOVE & REPLACE GWB TO 24" AFF
- REMOVE & REPLACE GWB TO 48" AFF
- REMOVE & REPLACE GWB FULL HEIGHT
- REMOVE & REPLACE GWB 6" AFF
- INDICATES LEAD LINED PARTITIONS

## ARCHITECTURAL KEYNOTES CC

DRAFT    12/03/20

MPT0023055



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
**BR+A CONSULTING
ENGINEERS**

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS -
BOSTON**

311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL
ENVIRONMENTAL, INC.**

114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
**STEWARD HEALTH
CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
**CENTRAL ENERGY
PLANT PLAN &
SCOPE
REQUIREMENTS**

DRAWN: Author     CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: As indicated
SHEET NO.

**A-100 S CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

GENERAL NOTES

Central Energy Plant

1   EXISTING GROUND FLOOR SITE PLAN
    1" = 20'-0"

DRAFT     12/03/20

MPT0023056







ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

311 CONGRESS STREET, SUITE 810 BOSTON, MA 02210
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.

114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE SCOPE ARCHITECTURAL FIRST

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

A-101 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023057

A1 EXISTING FIRST FLOOR - CODE LORUSSO
1" = 20'-0"

DRAFT    12/03/20



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508 888 6034



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

SHEET TITLE:
CODE COMPLIANCE SCOPE ARCHITECTURAL SECOND

DRAWN: Author  CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:     SCALE: As indicated

SHEET NO.
A-102 CC

DRAFT    12/03/20



PARTITION REPAIR LEGEND

ARCHITECTURAL KEYNOTES CC



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508 888 6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE
ARCHITECTURAL
THIRD

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated
SHEET NO.

A-103 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.



EXISTING THIRD FLOOR - CODE LORUSSO
1" = 20'-0"





DRAFT    12/03/20

MPT0023059



EXISTING FOURTH FLOOR - CODE COMPLIANCE
1" = 20'-0"



**ARRAY**

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

**CONSULTANTS:**

MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 734 0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**

311 CONGRESS STREET, SUITE 310 BOSTON, MA.
02119
617 948 5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**

114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508-888-6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE ARCHITECTURAL FOURTH

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: As indicated
SHEET NO.

**A-104 CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

C COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023060



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | | |

REVISIONS/ISSUES

SHEET TITLE:
CODE COMPLIANCE
SCOPE RCP
BASEMENT

DRAWN: Author     CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:                SCALE: 1" = 20'-0"

SHEET NO.
A-300 B CC

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

CEILING KEYNOTES CC

| | |
|----|----|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING, EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |

1  EXISTING BASEMENT - CODE CEILING
   1" = 20'-0"

DRAFT     12/03/20


MPT0023061



EXISTING GROUND FLOOR - CODE CEILING
1" = 20'-0"

**CEILING KEYNOTES CC**

| | |
|---|---|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING (EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |

**ARRAY** architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

OWNER:
**STEWARD HEALTH CARE**

HOSPITAL:
**NORWOOD HOSPITAL**

PROJECT:
**DAMAGE REMEDIATION**

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**CODE COMPLIANCE SCOPE RCP GROUND**

DRAWN: Author     CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:     SCALE: 1" = 20'-0"

SHEET NO.
**A-300 G CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT     12/03/20

MPT0023062



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE RCP FIRST

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1" = 20'-0"
SHEET NO.

## A-301 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

① EXISTING FIRST FLOOR - CODE CEILING
1" = 20'-0"

### CEILING KEYNOTES CC

| | |
|----|----|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING, EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILTATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILTATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |

DRAFT    12/03/20

MPT0023063



① EXISTING SECOND FLOOR - CODE CEILING
   1" = 20'-0"

| CEILING KEYNOTES CC | |
|---|---|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING, EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | | |

**REVISIONS/ISSUES**

**SHEET TITLE:**
CODE COMPLIANCE
SCOPE RCP SECOND

**DRAWN:**Author  **CHECKED:**Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**          **SCALE:** 1" = 20'-0"
**SHEET NO.**

# A-302 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023064



① EXISTING THIRD FLOOR - CODE CEILING
1" = 20'-0"

| CEILING KEYNOTES CC | |
|---|---|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING, EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACIL TATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACIL TATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE RCP THIRD

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:                SCALE: 1" = 20'-0"
SHEET NO.
**A-303 CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023065



1  EXISTING BASEMENT - CODE CEILING
   1" = 20'-0"

### CEILING KEYNOTES CC

| | |
|---|---|
| CC1 | REPLACE ACT TILES IN KIND |
| CC2 | REPLACE GWB CEILING IN KIND |
| CC3 | NO CEILING, EXPOSED STRUCTURE |
| CC4 | REPLACE COATED ACT CEILING IN KIND |
| CC5 | REMOVE AND REPLACE ALL ACT & GWB CEILINGS TO FACILITATE MEP REPAIRS |
| CC6 | REMOVE AND REPLACE ALL ACT & GWB CORRIDOR CEILINGS TO FACILITATE MEP REPAIRS, PROVIDE 10% AREA ALLOWANCE FOR CEILING REMOVALS IN INDIVIDUAL ROOMS |



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | | |

REVISIONS/ISSUES

SHEET TITLE:
CODE COMPLIANCE
SCOPE RCP
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: 1" = 20'-0"

SHEET NO.

## A-300 B CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023066



**ARRAY**
architects, inc.

**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

① EXISTING FOURTH FLOOR CODE COMPLIANCE - RCP
1" = 20'-0"

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE RCP FOURTH

**DRAWN:** Author   **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**                **SCALE:** 1" = 20'-0"
**SHEET NO.**

# A-304 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023067





ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE MILLWORK
BASEMENT

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:              SCALE: 1" = 20'-0"
SHEET NO.

## A-400 B CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023068

① EXISTING BASEMENT CODE COMPLIANCE MILLWORK
1" = 20'-0"

| MILLWORK KEYNOTES CC | |
|---|---|
| CM1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
| CM2 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |

DRAFT    12/03/20



**ARRAY** architects. inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.

114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE MILLWORK
GROUND

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1" = 20'-0"
SHEET NO.

**A-400 G CC**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

1    EXISTING GROUND FLOOR CODE COMPLIANCE
     MILLWORK
     1" = 20'-0"

MILLWORK KEYNOTES CC

| CM1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
| CM2 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |

DRAFT    12/03/20

MPT0023069





**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

**SEAL:**

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE MILLWORK FIRST

**DRAWN:** Author   **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**            **SCALE:** 1" = 20'-0"
**SHEET NO.**

# A-401 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

EXISTING FIRST FLOOR CODE COMPLIANCE MILLWORK
1" = 20'-0"

**MILLWORK KEYNOTES CC**

| CM1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
| CM2 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |

DRAFT    12/03/20

MPT0023070



**ARRAY** architects. inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

**SEAL:**

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | | |

**REVISIONS/ISSUES**

**SHEET TITLE:**
CODE COMPLIANCE SCOPE MILLWORK SECOND

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**    **SCALE:** 1" = 20'-0"
**SHEET NO.**

# A-402 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

EXISTING SECOND FLOOR CODE COMPLIANCE
1  MILLWORK
1" = 20'-0"

**MILLWORK KEYNOTES CC**

| CM8 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
|-----|------|
| CM9 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |

DRAFT    12/03/20

MPT0023071



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE MILLWORK
THIRD

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:             SCALE: 1" = 20'-0"

SHEET NO.
A-403 CC

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

EXISTING THIRD FLOOR CODE COMPLIANCE
MILLWORK
1" = 20'-0"

MILLWORK KEYNOTES CC

| CM1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
| CM2 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |

DRAFT    12/03/20

MPT0023072

NOTE: NO MILLWORK SCOPE OF WORK ON THIS FLOOR

EXISTING FOURTH FLOOR CODE COMPLIANCE
MILLWORK
1" = 20'-0"

MILLWORK KEYNOTES CC

| CM1 | REMOVE AND REPLACE ALL MILLWORK INCLUDING BASE & WALL CABINETS AND HANDRAILS |
| CM2 | MODIFY STATION FOR ACCESSIBILITY COMPLIANCE |



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
| REVISIONS/ISSUES | | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE MILLWORK
FOURTH

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:                SCALE: 1" = 20'-0"
SHEET NO.

# A-404 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023073



① EXISTING ROOF PLAN CODE COMPLIANCE
1" = 20'-0"

② LEVEL TWO ENLARGED PLAN CODE COMPLIANCE
1/8" = 1'-0"

**GENERAL NOTE**

1. REFER TO ROOFING REPORT FOR ADDITIONAL INFORMATION

**ROOF PLAN KEYNOTES CODE COMPLIANCE**

| | |
|---|---|
| CR1 | REMOVE BALLAST |
| CR2 | PROVIDE MEMBRANE ROOFING & 6" INSULATION PER ROOFING REPORT |
| CR3 | ADD +- 3" PT WOOD BLOCKING TO INCREASE EXISTING CURB HEIGHT |
| CR4 | PROVIDE PARAPET CAP FLASHING AND ACCESSORIES |
| CR5 | PROVIDE RISING WALL FLASHING AND ACCESSORIES |
| CR6 | PROVIDE ADHERED RUBBER TILE WALKWAY TO EQUIPMENT |
| CR7 | REFER TO FLOOR PLAN FOR MODIFICATIONS TO WALLS RELATED TO ROOF WORK |
| CR8 | PROVIDE BALLASTED RAILING AT EQUIPMENT LOCATIONS WITHIN 10' OF ROOF EDGE |
| CR9 | REPAIR EXISTING ROOF SEGMENTS AS OUTLINED IN ROOFING REPORT |
| CR10 | PROVIDE ROOF ANCHOR/TIE OFFS ALONG OUTER ROOF |
| CR11 | REMOVE & REPLACE STONE PAVING SYSTEM |
| CR12 | REPLACE INSULATED METAL DOOR. RAISE CURB TO 8" ABOVE HEIGHT OF NEW INSULATION LEVEL |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT    12/03/20

## ARRAY architects, inc.

ARRAY-ARCHITECTS.COM
6001 Broken Sound Pkwy, Ste 416
Boca Raton, FL. 33487
561-995-1700

SEAL:    firm license # AA26002642

Mark D. Taudien          AR0011831

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
CODE COMPLIANCE ROOF PLAN

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE: 11/16/20    SCALE: As indicated
SHEET NO.

## A-500 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023074







① EXTERIOR CLADDING IMAGES CC
1/8" = 1'-0"



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0902

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617 948 5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508 888 6034

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
CODE COMPLIANCE
SCOPE EXTERIOR
CLADDING

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:          SCALE: 1/8" = 1'-0"

SHEET NO.
**A-501 CC**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023075



EXISTING BASEMENT - FLOORING CODE
COMPLIANCE
1" = 20'-0"

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING IN WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS.

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

**FLOORING KEYNOTES CC**

| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 24" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | | |

**REVISIONS/ISSUES**

**SHEET TITLE:**
CODE COMPLIANCE SCOPE FLOORING & FINISHES BASEMENT

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**    **SCALE:** As indicated

**SHEET NO.**
**A-800B CC**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023076

Author   11/19/2020 3:53:49 As indicated  C:\Project Path\Revit-2019\6156 - Norwood - Central_shall.rvt



## ARRAY architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    |             |      |

REVISIONS/ISSUES

**SHEET TITLE:**
CODE COMPLIANCE SCOPE FLOORING & FINISHES GROUND

DRAWN: Author   CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:         SCALE: As indicated

SHEET NO.
## A-800G CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

### EXISTING GROUND FLOOR - FLOORING CODE COMPLIANCE
1" = 20'-0"

### GENERAL NOTE
1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.
2. PAINT ALL ROOMS.
3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.
4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.
5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.
6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

### FLOORING KEYNOTES CC
| | |
|---|---|
| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 24" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

DRAFT   12/03/20

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023077



**ARRAY**
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

① EXISTING FIRST FLOOR - FLOORING CODE COMPLIANCE
1" = 20'-0"

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS.

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

**FLOORING KEYNOTES CC**

| | |
|---|---|
| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 24" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS |

| NO | DESCRIPTION | DATE |
|---|---|---|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE FLOORING & FINISHES FIRST

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**          **SCALE:** As indicated
**SHEET NO.**

**A-801 CC**

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023078

Confidential Attorney-Client Privileged
Not for Distribution



ARRAY
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

**SEAL:**

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034



**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | | |
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
CODE COMPLIANCE
SCOPE FLOORING &
FINISHES SECOND

**DRAWN:** Author    **CHECKED:** Checker
**CON/REF No.**
**PROJECT No.** 6156
**DATE:**          **SCALE:** As indicated
**SHEET NO.**

# A-802 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

EXISTING SECOND FLOOR - FLOORING CODE
COMPLIANCE
1  1" = 20'-0"

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS.

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

**FLOORING KEYNOTES CC**

| | |
|---|---|
| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 24" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL. |

DRAFT    12/03/20



MPT0023079



**ARRAY**
architects. inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
311 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

CIVIL CONSULTANT
GREEN SEAL
ENVIRONMENTAL, INC.
114 STATE ROAD, BUILDING B SAGAMORE BEACH,
MA 02562
508.888.6034

**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | **REVISIONS/ISSUES** | |

**SHEET TITLE:**
CODE COMPLIANCE
SCOPE FLOORING &
FINISHES THIRD

DRAWN:Author    CHECKED:Checker
CON/REF No.
PROJECT No. 6156
DATE:            SCALE: As indicated
SHEET NO.

**A-803 CC**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

EXISTING THIRD FLOOR - FLOORING CODE
1  COMPLIANCE
1" = 20'-0"

**GENERAL NOTE**

1.  REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS
    WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS
    MATERIAL.

2.  PAINT ALL ROOMS.

3.  REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED
    BATHROOMS & TOILET ROOMS.

4.  REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE
    CEILING MUST BE REMOVED TO FACILITATE OTHER WORK.

5.  REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION
    MODIFICATIONS.

6.  REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY
    PARTITION MODIFICATIONS.

**FLOORING KEYNOTES CC**

| | |
|---|---|
| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 24" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

Confidential Attorney-Client Privileged
Not for Distribution

DRAFT    12/03/20

MPT0023080



**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
**BR+A CONSULTING ENGINEERS**
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
**L.A. FUESS PARTNERS - BOSTON**
311 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

CIVIL CONSULTANT
**GREEN SEAL ENVIRONMENTAL, INC.**
114 STATE ROAD, BUILDING B SAGAMORE BEACH, MA 02562
508.888.6034



**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

**SHEET TITLE:**
CODE COMPLIANCE SCOPE FLOORING & FINISHES FOURTH

DRAWN: Author    CHECKED: Checker
CON/REF No.
PROJECT No. 6156
DATE:    SCALE: As indicated

**SHEET NO.**
## A-804 CC

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

---

**GENERAL NOTE**

1. REFER TO FLOORING REPORT FOR ADDITIONAL INFORMATION ON AREAS WITH MULTIPLE LAYERS OF FLOORING WHICH MAY INCLUDE HAZARDOUS MATERIAL.

2. PAINT ALL ROOMS.

3. REMOVE & REPLACE ALL TOILET ACCESSORIES IN AFFECTED BATHROOMS & TOILET ROOMS.

4. REMOVE & REPLACE ALL CURTAIN TRACKS FOR ROOMS IN WHICH THE CEILING MUST BE REMOVED TO FACILTATE OTHER WORK.

5. REMOVE & REPLACE LOCKERS AFFECTED BY PARTITION MODIFICATIONS.

6. REMOVE & REPLACE ALL PROTECTION AND HAND RAILS AFFECTED BY PARTITION MODIFICATIONS.

**FLOORING KEYNOTES CC**

| | |
|---|---|
| CF1 | REPLACE VCT IN KIND |
| CF2 | REPLACE CARPET IN KIND |
| CF3 | REPLACE CERAMIC TILE IN KIND |
| CF4 | REPLACE SHEET VINYL IN KIND |
| CF5 | REPLACE 3/4" RESILIENT TILE IN KIND |
| CF6 | REPLACE PLANK FLOORING IN KIND |
| CF7 | REPLACE QUARRY TILE IN KIND |
| CF8 | REPLACE EPOXY FLOORING IN KIND |
| CF9 | REPLACE CONCRETE FLOORING IN KIND |
| CF10 | PROVIDE ALLOWANCE FOR 5% OF FLOORING REPLACEMENT RELATED TO OTHER REPAIRS |
| CF11 | PROVIDE FLOOR PREP AND MOISTURE MITIGATION AS REQUIRED FOR ALL FLOORING REPLACEMENT ON THIS LEVEL |

EXISTING FOURTH FLOOR - FLOORING CODE COMPLIANCE
1" = 20'-0"

DRAFT    12/03/20

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023081



ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

LORUSSO BUILDING

DRAPER BUILDING



### "CODE COMPLIANT" KEY NOTES

| NO. | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
BASEMENT LEVEL
HVAC DUCTWORK
AND PIPING PLAN

DRAWN: MJP        CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"
SHEET NO.

## H10B

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20



MPT0023082

| AHU TAG | LOCATION | SERVICE | CFM | HP | CONTROL | COMMENTS |
|---|---|---|---|---|---|---|
| AC-10 | DRAPER BASEMENT | DRAPER GROUND | 15,000 | 25 | VAV | EXTERNAL RETURN FAN |
| AC-11 | DRAPER BASEMENT | DAY SURGERY | 18,000 | 25 | VAV | EXTERNAL RETURN FAN |
| AC-12 | DRAPER BASEMENT | DRAPER G.L 1 | 4,000 | 5 | VAV | EXTERNAL RETURN FAN |
| AC-16 | DRAPER BASEMENT | BSMT PHARMACY | 2,000 | 3 | CV | |
| AC-17 | DRAPER BASEMENT | ENV. BREAKROOM | 2,000 | 3 | CV | |
| AC-9 | DRAPER BASEMENT | BSMT PHARMACY | 4,000 | 5 | CV | |
| AC-13 | DRAPER BASEMENT | DRAPER G.L 1 | 2,000 | 4 | VAV | EXTERNAL RETURN FAN |
| AC-14 | DRAPER BASEMENT | DRAPER BSMT MECH | 4,000 | 3 | CV | HEATING AND VENTILATING |
| AC-15 | DRAPER BASEMENT | DRAPER BSMT MECH | 3,000 | 1.5 | CV | HEATING AND VENTILATING |
| AC-43 | DRAPER BASEMENT | IDF TELL ROOM | 5,000 | | CV | |
| AHU-24 | DRAPER ROOF | LAB | 7,500 | 7.5 | VAV | EXTERNAL RETURN FAN |
| AC-1 | LORUSSO 3 | LORUSSO 2-3 | 18,100 | 40 | VAV | EXTERNAL RETURN FAN |
| AC-2 | LORUSSO 3 | LORUSSO OR 5, L1 | 14,000 | 60 | VAV | EXTERNAL RETURN FAN |
| AC-3 | LORUSSO GROUND | GROUND FLOOR | 19,400 | 50 | VAV | EXTERNAL RETURN FAN |
| AC-4 | LORUSSO GROUND | LORUSSO BASEMENT | 17,300 | 40 | VAV | 100% OUTDOOR AIR |
| HEV-1 | LORUSSO 3 | DIETARY | 19,000 | 15 | CV | HEATING AND VENTILATING |
| HEV-2 | LORUSSO GROUND | BSMT STORAGE | 5,500 | 5 | CV | HEATING AND VENTILATING |
| V-1 | LORUSSO GROUND | DIETARY | 2,800 | 7.5 | CV | VENTILATING ONLY |



DRAPER BUILDING

LORUSSO BUILDING

ARRAY
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617-948-5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
|     | REVISIONS/ISSUES | |

SHEET TITLE:
GROUND FLOOR HVAC
DUCTWORK AND
PIPING PLAN

DRAWN: MJP    CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
H100

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

"CODE COMPLIANT" CONDITION KEY NOTES

DRAFT    12/03/20

MPT0023083

EXISTING GUP

PARALLELING SWITCHGEAR AND ATS's

TWO (2) 500 KW PARALLELING GENERATORS IN PRICHARD BROWN WALK-IN ENCLOSURES

UNIT SUBSTATION

FIRE PUMP ROOM    12.8 KV SWITCHGEAR

### "CODE COMPLIANT" CONDITION KEY NOTES

PROVIDE NEW EXHAUST STACK FOR EACH GENERATOR, MINIMUM 10 FT ABOVE ROOF ENCLOSURE.

PROVIDE NEW COOLING ONLY AHU WITH EXHAUST ECONOMIZER TO CONDITION THE NEW ELECTRICAL ROOMS. CAPACITY OF 15,000 CFM. ROUTE 3" CHILLED WATER FROM TIE IN AT BASEMENT.

PROVIDE (2) 15 KW UNIT HEATERS IN THE FIRE PUMP ROOM.



**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
UTILITY PLANT
DUCTWORK AND
PIPING PLAN

DRAWN: MJP    CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
# H100A

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023084



**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0015

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617-948-5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

DRAPER BUILDING

LORUSSO BUILDING

## CODE COMPLIANT CONDITION KEY NOTES

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE. INCREASE INSULATION THICKNESS TO MEET THE REQUIREMENTS OF THE CURRENT ENERGY CODE.

3. ALL SUPPLY AND RETURN DUCTWORK IN THE LORUSSO BUILDING HAVE BEEN EXPOSED TO HIGH HUMIDITY AND CONDENSING CONDITIONS AS WELL AS WATER LEAKING FROM ABOVE. THE INSIDE OF THE DUCTWORK SHOULD BE PROFESSIONALLY INSPECTED, CLEANED, AND DISINFECTED. REMOVE AND REPLACE ALL CONTAMINATED BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

4. REPLACE ALL FIBER MEDIAL SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

5. REPLACE PTAC UNITS ALONG THE PERIMETER OF THE LORUSSO BUILDING INCLUDING PIPE AND CONDUIT RISERS ALONG THE PERIMETER WALLS. REFER TO SCHEDULE SHEET H24.

6. REPLACE AHU-24, CONTROLS, ELECTRONICS, AND CONTACTS.

7. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

8. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

9. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

10. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

11. REMOVE AND RE-INSTALL ROOF MOUNTED EQUIPMENT ON ELEVATED SUPPORTS OR CURB EXTENSIONS TO ACCOMMODATE THE ADDED ROOF INSULATION THICKNESS AND FLASHING.

12. IN THE LORUSSO BUILDING, REPLACE HW COILS WITH VAV BOXES. CONNECT TO EXISTING HW PIPING.

13. PROVIDE NEW 1.5 TON SPLIT SYSTEM A/C UNITS FOR NEW TELE/DATA ROOMS.

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| - | | |

REVISIONS/ISSUES

SHEET TITLE:
LEVEL 1 HVAC
DUCTWORK AND
PIPING PLAN

DRAWN: MJP    CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**H101**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023085

Author  10/19/2020 1:03:48 PM  1/16" = 20'-0"  \\brplusa.com\Projects\Jobs\3029300.CX\BIM\ARCH\Norwood_Basis of Design_10.15.20.rvt



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE B10 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062



DRAPER BUILDING





LORUSSO BUILDING





"CODE COMPLIANT" CONDITION KEY NOTES

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
LEVEL 2 HVAC
DUCTWORK AND
PIPING PLAN

DRAWN: MJP        CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
H102

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023086



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700





DRAPER BUILDING

LORUSSO BUILDING



"CODE COMPLIANT" CONDITION KEY NOTES



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
LEVEL 3 HVAC
DUCTWORK AND
PIPING PLAN

DRAWN: MJP       CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
# H103

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023087



DRAPER BUILDING

LORUSSO BUILDING

### "CODE COMPLIANT" KEY NOTES

1. REMOVE AND REPLACE ALL PIPING INSULATION FOR HOT WATER, STEAM, AND CHILLED WATER SYSTEMS THAT HAS BEEN EXPOSED TO WATER.

2. REMOVE AND REPLACE ALL DUCTWORK INSULATION THAT HAS BEEN EXPOSED TO WATER DAMAGE.

3. REPLACE ALL FIBER METAL SOUND ATTENUATORS EXPOSED TO WATER REFER TO EXISTING SCHEDULE SHEETS.

4. REMOVE AND REPLACE ALL ACCESSORIES ASSOCIATED WITH THE COMPROMISED EQUIPMENT, INCLUDING BUT NOT LIMITED TO BRANCH DUCTWORK, DUCT INSULATION, DAMPERS, SMOKE DETECTORS, FIRE DAMPERS, ALARMS, PRESSURE SENSORS, AND HANGERS.

5. REMOVE AND REPLACE ALL ASSOCIATED ELECTRICAL, POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

6. REPLACE EQUIPMENT SUPPORTS AND HANGERS THAT HAVE BEEN DAMAGED.

7. REPLACE THE CONTROLS SYSTEMS THAT HAVE BEEN WATER DAMAGED. REMOVE ALL ASSOCIATED ELECTRICAL POWER, ALARM WIRING, CONTROLS, AND CONDUITS.

10. REMOVE AND RE-INSTALL ROOF MOUNTED EQUIPMENT ON ELEVATED SUPPORTS OR CURB EXTENSIONS TO ACCOMMODATE THE ADDED ROOF INSULATION THICKNESS AND FLASHING.

11. PROVIDE NEW 1.5 TON SPLIT SYSTEM A/C UNITS FOR NEW TELE/DATA ROOMS.

12. PROVIDE A NEW 3000 O.A. PACKAGED DX ROOF TOP UNIT WITH GAS HEAT AND ENERGY RECOVERY WHEEL. SIMILAR TO DAIKIN REBEL, DPS 010, SIZED FOR 3,000 CFM. ROUTE (2) 14x14 SUPPLY DUCTS AND (2) 14x14 RETURN DUCTS DOWN THE FACE OF THE COURTYARD EXTERIOR WALL TO SERVE THE LEVEL 2 PATIENT ROOMS THAT REQUIRE A PTAC REMOVAL.

**ARRAY**
architects, inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
**LEVEL 4 HVAC DUCTWORK AND PIPING PLAN**

DRAWN: MJP       CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**H104**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023088

DRAFT    12/03/20



# ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING/FIRE PROTECTION BASEMENT PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
PFP10B

DRAFT    12/03/20

DRAPER BUILDING

LORUSSO BUILDING

PLUMBING LEGEND, SYMBOLS AND ABBREVIATIONS

"CODE UPGRADES" CONDITION KEY NOTES

MPT0023089




**ARRAY**
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.946.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING/FIRE
PROTECTION
GROUND FLOOR PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.

**PFP100.1**

DRAFT    12/03/20

MPT0023090

"CODE UPGRADES" CONDITION KEY NOTES

DRAPER BUILDING

ER AND CATH LAB BUILDING

LORUSSO BUILDING

1    2    3    4    5    6    7    8

## "CODE UPGRADES" CONDITION KEY NOTES

**CODE COMPLIANCE ITEMS**

1. REMOVE AND REPLACE EXISTING PLUMBING FIXTURES WITH NEW ACCESSIBLE FIXTURES COMPLYING WITH 521 CMR, 248 CMR AND THE AMERICANS WITH DISABILITIES ACT ACCESSIBILITY GUIDELINES (ADAAG) OF ALTERED AND/OR RENOVATED SPACES. REFER TO ARCHITECTURAL AND CODE REPORT FOR ADDITIONAL INFORMATION.
2. PROVIDE A FULL FIRE PROTECTION SPRINKLER COVERAGE OF ALL NON SPRINKLERED AREAS PER NFPA 26D REQUIREMENTS OF ALTERED AND/OR RENOVATED SPACES. REFER TO ARCHITECTURAL AND CODE REPORT FOR ADDITIONAL INFORMATION.
3. REMOVE AND REPLACE DRAPER MEDICAL GAS AND VACUUM SYSTEMS AFFECTED/EXPOSED BY THE FLOOD WATER, POSING POTENTIAL HAZARDOUS CONDITIONS OF ALTERED AND/OR RENOVATED SPACES. REFER TO ARCHITECTURAL AND CODE REPORT FOR ADDITIONAL INFORMATION.
4. REMOVE AND REPLACE DRAPER DOMESTIC WATER DISTRIBUTION SYSTEMS AFFECTED BY THE FLOOD DAMAGE THAT POSE POTENTIAL HAZARDOUS CONDITIONS OF ALTERED AND/OR RENOVATED SPACES. REFER TO ARCHITECTURAL AND CODE REPORT FOR ADDITIONAL INFORMATION.

**CODE COMPLIANT GENERAL REPLACEMENT**

A. PARTIAL REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (AIR, OXYGEN, NITROUS OXIDE, VACUUM): ASME B16.22, TYPE L HARD-DRAWN SEAMLESS COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS AFFECTED AREAS: DRAPER BASEMENT AND GROUND W/MINOR REWORK ON OTHER LEVELS. LORUSSO BASEMENT THROUGH LEVEL-2.
B. REPLACEMENT OF MEDICAL GAS PIPE AND FITTINGS (NITROGEN): ASTM B819, TYPE K COPPER, OXYGEN CLEANED WITH BRAZED FITTINGS.
C. REPLACEMENT OF BURIED OXYGEN PIPE & FITTINGS WITH TYPE L COPPER WITHIN DOUBLE WALL PIPE AND FITTINGS SIMILAR TO X-RAY—THERM BY PROMAPIPE.
D. REPLACEMENT OF MEDICAL GAS AND VACUUM VALVES: FULL-PORT, 3—PIECE LOCKING BALL VALVES, BEACOMEDAES B-2200.
E. REPLACEMENT OF ZONE VALVE ASSEMBLY: BEACOMEDAES B-1500000.
F. REPLACEMENT OF MEDICAL OUTLETS: BEACOMEDAES B-1250000.
G. EMERGENCY OXYGEN CONNECTION: BEACOMEDAES 0221-XXXX
H. REPLACEMENT OF MEDICAL AREA ALARMS: BEACOMEDAES TOTALALERT SERIES.
I. REPLACEMENT OF PRESSURE SWITCHES: BEACOMEDAES B-1290000.

J. DOMESTIC WATER PIPE AND FITTINGS: ASME B16.22, TYPE L COPPER WITH LEAD—FREE SOLDERED FITTINGS.
K. DOMESTIC WATER VALVES: APOLLO, JOMAR, WATTS, 2—PIECE BALL VALVES WITH STAINLESS STEEL BALL AND STEM.
L. BALANCING VALVES: VEGA, THERM-OMEGA THERMOSTATIC ASSEMBLIES.
M. BACKFLOW DEVICES: WATTS PRODUCTS, REDUCED PRESSURE TYPE.
N. WATER HAMMER ARRESTOR'S: PPP, MIFAB.
O. FAUCETS: CHICAGO FAUCET
P.
Q.
R.
S.

DRAPER BUILDING                    ER AND CATH LAB BUILDING                    LORUSSO BUILDING



## ARRAY architects

**ARRAY-ARCHITECTS.COM**
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

**SEAL:**

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

**SHEET TITLE:**
PLUMBING/FIRE PROTECTION GROUND FLOOR PLAN

**DRAWN:**        **CHECKED:**
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20    **SCALE:** 1/16"=1'-0"

**SHEET NO.**
# PFP100.2

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023091



ARRAY
architects
ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617 254 0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617 946 5700

**OWNER:**
STEWARD HEALTH CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | **REVISIONS/ISSUES** |      |

**SHEET TITLE:**
PLUMBING/FIRE PROTECTION FIRST FLOOR PLAN

DRAWN:              CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

**SHEET NO.**
PFP101

DRAPER BUILDING

LORUSSO BUILDING

"CODE UPGRADES" CONDITION KEY NOTES

DRAFT    12/03/20

MPT0023092



DRAPER BUILDING

LORUSSO BUILDING

"CODE UPGRADES" CONDITION KEY NOTES

ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING/FIRE
PROTECTION
SECOND FLOOR PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
PFP102

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023093

DRAPER BUILDING

LORUSSO BUILDING

**"CODE UPGRADES" CONDITION KEY NOTES**

ARRAY
architects, inc

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PLUMBING/FIRE
PROTECTION
THIRD FLOOR PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**PFP103**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023094



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062



DRAPER BUILDING

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
PROTECTION
FOURTH FLOOR PLAN

DRAWN:          CHECKED:
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"
SHEET NO.

# PFP104

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.



DRAFT    12/03/20

MPT0023095

1 2 3 4 5 6 7 8

NEW DUAL LINE 13.8KV PRIMARY SERVICE SWITCHGEAR
(ALL OVERCURRENT RELAYS SHALL BE PROVIDED AND SHALL BE COORDINATED WITH THE UTILITY COMPANY.)

EXISTING TO REMAIN SINGLE ENDED UNIT SUBSTATION "SPCA" LOCATED ON THE ER ROOF ELECTRICAL ROOM"

EXISTING TO REMAIN DOUBLE ENDED UNIT SUBSTATION – DRAPER BUILDING

NEW SINGLE ENDED UNIT SUBSTATION FOR LORUSSO BUILDING

## NEW 13.8KV PRIMARY SWITCHGEAR SCHEDULE

HORZ. BUS: 2000A    VERT. BUS: 2000A    S.C.R.: 750MVA    NEUT. BUS: –
GROUND BUS: FULL    NEMA CLASS: NEMA 1 INDOOR    VOLTAGE: 13800V, 3Ø, 3W    ENCL. NEMA TYPE: 4

| COMPT. NO. | EQUIPMENT DESIGNATION | DISCONNECT DEVICE | | | | FEEDER | | | | | | REMARKS |
| | | POLES | FRAME | TRIP | TYPE | WIRE NO. | WIRE SIZE | GROUND NO. | GROUND SIZE | CONDUIT NO. | CONDUIT SIZE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | PROVISION – BUS AND HARDWARE | 3 | 1200 | – | * | – | – | – | – | – | – | |
| 1B | PROVISION – BUS AND HARDWARE | 3 | 1200 | – | * | – | – | – | – | – | – | |
| 2A | FEEDER – LORUSSO SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 2B | FEEDER – ER UNIT SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 3A | FEEDER – DRAPER SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 3B | FEEDER – SPARE | | | | | | | | | | | |
| 4A | UTILITY CO. MTRG – P.T.'S | – | – | – | * | – | – | – | – | – | – | |
| 4B | UTILITY CO. MTRG – C.T.'S | – | – | – | * | – | – | – | – | – | – | |
| 5 | MAIN – PRIMARY LINE 1 | 3 | 1200 | 600 | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 6" | |
| 6 | TIE | 3 | 1200 | 600 | * | BUS CONNECTED | | | | | | |
| 7 | MAIN – PRIMARY LINE 2 | 3 | 1200 | 600 | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 6" | |
| 8A | UTILITY CO. MTRG – C.T.'S | – | – | – | * | – | – | – | – | – | – | |
| 8B | UTILITY CO. MTRG – P.T.'S | – | – | – | * | – | – | – | – | – | – | |
| 9A | FEEDER – SPARE | | | | | | | | | | | |
| 9B | FEEDER – DRAPER SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 10A | FEEDER – ER UNIT SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 10B | FEEDER – LORUSSO SUBSTATION | 3 | 1200 | – | * | 3 | 500KCMIL | 1 | 4/0 | 2 | 5" | |
| 11A | PROVISION – BUS AND HARDWARE | 3 | 1200 | – | * | – | – | – | – | – | – | |
| 11B | PROVISION – BUS AND HARDWARE | 3 | 1200 | – | * | – | – | – | – | – | – | |

* DRAWOUT VACUUM BREAKERS

① SWITCHGEAR SHALL CONFORM TO UTILITY COMPANY REQUIREMENTS FOR METERING CRITERIA AND DUAL LINE SERVICE WITH AUTOMATIC MAIN–TIE–MAIN TRANSFER SCHEME.

② PROVIDE (2)–5" CONDUITS FOR 15KV FEEDERS (ONE ACTIVE, ONE SPARE)

③ PROVIDE (2)–6" CONDUITS FOR 15KV SERVICE FEEDERS (ONE ACTIVE, ONE SPARE)

④ 15KV INCOMING SERVICE FEEDERS AND TERMINATIONS SHALL CONFORM TO UTILITY COMPANY SPECIFICATIONS. FEEDERS SHALL BE CONTINUOUS (WITHOUT SPLICES) FROM THE RESPECTIVE UTILITY COMPANY MANHOLE TO THE SWITCHGEAR.

⑤ FURNISH AND INSTALL 15KV INCOMING SERVICE FEEDERS FROM UTILITY COMPANY MANHOLE TO SWITCHGEAR.

## CODE COMPLIANT AND IMPROVED NEW ELECTRICAL DISTRIBUTION SYSTEMS KEY NOTES:

GENERAL STATEMENT. DUE TO FLOODING IN THE BASEMENTS AND WATER LEAKAGE FROM THE ROOFS, MAJORITY OF THE ELECTRICAL DISTRIBUTION EQUIPMENT IN NORWOOD HOSPITAL HAVE BEEN EXPOSED TO WATER AND MAY NEED TO BE REPLACED PER REQUIREMENTS AS INDICATED IN 2020 NATIONAL ELECTRICAL CODE (NEC) ARTICLE 408– 408.8 (A) & (B) AND 2019 NATIONAL ELECTRICAL MANUFACTURERS ASSOCIATION (NEMA) – EVALUATING WATER-DAMAGED ELECTRICAL EQUIPMENT.

REPLACING SOME OF THE EQUIPMENT AS IT WAS CONDITION NOT ONLY WILL NOT MEET THE CURRENT FEDERAL, STATE AND LOCAL CODES, ALSO IN SOME INSTANCES CAN NOT BE BUILT BY THE DISTRIBUTION EQUIPMENT MANUFACTURERS IN THEIR CURRENT CONFIGURATIONS.

KEY NOTES BELOW DESCRIBE THE SCOPE OF WORK RELATED TO MAJOR ELECTRICAL EQUIPMENT THAT HAVE BEEN EXPOSED TO WATER.

① NEW 13.8 KV DUAL LINE MAIN–TIE–MAIN CONFIGURATION UTILITY/ HOSPITAL PRIMARY METAL CLAD SWITCHGEAR WITH DRAWOUT VACUUM BREAKERS. REFER TO THE SWITCHGEAR SCHEDULE FOR ADDITIONAL INFORMATION.

② NEW 13.8 KV PRIMARY, 2500KVA, 277/ 480 VOLT SECONDARY SINGLE ENDED UNIT SUBSTATION WITH DRAWOUT POWER BREAKERS SERVING LORUSSO BUILDING.

③ EXISTING "ER" 13.8 KV PRIMARY, 1500KVA, 277/ 480 VOLT SECONDARY SINGLE ENDED UNIT SUBSTATION TO REMAIN. SUBSTATION TO BE RE–FED FROM THE NEW 13.8 KV SWITCHGEAR. REFER TO THE SWITCHGEAR SCHEDULE FOR BREAKER AND FEEDER SIZES.

④ EXISTING DRAPER BUILDING 13.8 KV PRIMARY, 750KVA, 120 /208 VOLT SECONDARY DOUBLE ENDED UNIT SUBSTATION TO REMAIN. SUBSTATION TO BE RE–FED FROM THE NEW 13.8 KV SWITCHGEAR. REFER TO THE SWITCHGEAR SCHEDULE FOR BREAKER AND FEEDER SIZES.

AIC RATING FOR ALL THE ELECTRICAL EQUIPMENT SHALL BE MINIMUM 65K.

POWER SYSTEM STUDIES SHALL BE PERFORMED BY THE SWITCHGEAR MANUFACTURES TO ASSURE ALL THE NEW ELECTRICAL SYSTEMS ARE COORDINATED AS REQUIRED BY NATIONAL ELECTRICAL CODE. ARC FLASH STUDY SHALL BE PERFORMED AND ALL THE ELECTRICAL EQUIPMENT SHALL BE PROVIDED WITH ARC FLASH LABELING.

## ARRAY architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617-254-0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|---|---|---|
| | REVISIONS/ISSUES | |

SHEET TITLE:
MAJOR ELECTRICAL DISTRIBUTION SYSTEMS

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: NTS

SHEET NO.
E-1

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

©COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023096



CODE COMPLIANT AND IMPROVED NEW ELECTRICAL
DISTRIBUTION SYSTEMS KEY NOTES:

GENERAL STATEMENT. DUE TO FLOODING IN THE BASEMENT OF LORUSSO BUILDING, GENERATORS AND THE EMERGENCY ELECTRICAL DISTRIBUTION EQUIPMENT WERE SUBMERGED IN 5' OF WATER. ELECTRICAL EQUIPMENT EXPOSED TO WATER WILL NEED TO BE REPLACED AS INDICATED IN 2020 NATIONAL ELECTRICAL CODE (NEC) ARTICLE 408-408.8 (A) & (B) AND 2019 NATIONAL ELECTRICAL MANUFACTURERS ASSOCIATION (NEMA) EVALUATING WATER — DAMAGED ELECTRICAL EQUIPMENTS.

REPLACING SOME OF THE EQUIPMENT AS IT WAS CONDITION NOT ONLY WILL NOT MEET THE CURRENT FEDERAL, STATE AND LOCAL CODES, ALSO IN SOME INSTANCES CAN NOT BE BUILT BY THE DISTRIBUTION EQUIPMENT MANUFACTURERS IN THEIR CURRENT CONFIGURATIONS.

KEY NOTES BELOW DESCRIBE THE SCOPE OF WORK RELATED TO ELECTRICAL EQUIPMENT THAT HAVE BEEN EXPOSED TO WATER.

1. NEW 500 KW, 277 / 480 VOLT PARALLELING DIESEL EMERGENCY GENERATOR IN A WEATHERPROOF SOUND ATTENUATED WALK-IN ENCLOSURE AND SKID MOUNTED SUB-BASE FUEL TANK FOR 96 HOUR RUN TIME

2. NEW 500 KW, 277 / 480 VOLT PARALLELING DIESEL EMERGENCY GENERATOR IN A WEATHERPROOF SOUND ATTENUATED WALK-IN ENCLOSURE AND SKID MOUNTED SUB-BASE FUEL TANK FOR 96 HOUR RUN TIME

3. NEW 4000A BUSSING  277/ 480 VOLT PARALLELING SWITCHGEAR WITH DRAWOUT POWER BREAKERS

4. NEW BYPASS ISOLATION AUTOMATIC TRANSFER SWITCHES AND DISTRIBUTION PANELBOARDS.

A/C RATING FOR ALL THE ELECTRICAL EQUIPMENT SHALL BE MINIMUM 65K.

ARRAY
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062







NEW EMERGENCY DISTRIBUTION SYSTEM FOR LORUSSO BUILDING

| NO. | DESCRIPTION | DATE |
|-----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL EMERGENCY DISTRIBUTION SYSTEM

DRAWN: WG          CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: NTS

SHEET NO.

E-2

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023097

1    2    3    4    5    6    7    8



MINIMUM SIZE ROOM NEEDED FOR THE 13.8 KV SWITCHGEAR
SCALE: 1/8"=1'-0"

MINIMUM SIZE OUTDOOR SPACE NEEDED FOR TWO (2) 500 KW PARALLELING GENERATORS IN PRICHARD BROWN  WALK-IN ENCLOSURES
SCALE: 1/8"=1'-0"




MINIMUM SIZE ROOM NEEDED FOR THE PARALLELING SWITCHGEAR AND ATS's
SCALE: 1/8"=1'-0"



MINIMUM SIZE ROOM NEEDED FOR THE UNIT SUBSTATION
SCALE: 1/8"=1'-0"

F  E  D  C  B  A



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

**CONSULTANTS:**
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



**OWNER:**
STEWARD HEALTH
CARE

**HOSPITAL:**
NORWOOD HOSPITAL

**PROJECT:**
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062



| NO | DESCRIPTION | DATE |
|----|-------------|------|
| . | | |

REVISIONS/ISSUES

**SHEET TITLE:**
MAJOR ELECTRICAL
EQUIPMENT SPACE
REQUIREMENTS

**DRAWN:** WG    **CHECKED:** RG
**CON/REF No.**
**PROJECT No.** 6156
**DATE:** 10/23/20    **SCALE:** AS NOTED

**SHEET NO.**
E-3

DRAFT    12/03/20

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.
COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

MPT0023098



ARRAY
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

### CODE COMPLIANT AND IMPROVED NEW ELECTRICAL DISTRIBUTION SYSTEMS NOTES:

GENERAL STATEMENT: DUE TO FLOODING IN THE BASEMENTS AND WATER LEAKAGE FROM THE ROOF'S, MAJORITY OF THE ELECTRICAL DISTRIBUTION EQUIPMENT IN NORWOOD HOSPITAL HAVE BEEN EXPOSED TO WATER AND MAY NEED TO BE REPLACED PER REQUIREMENTS AS INDICATED IN 2020 NATIONAL ELECTRICAL CODE (NEC) ARTICLE 408- 408.8 (A) & (B) AND 2019 NATIONAL ELECTRICAL MANUFACTURERS ASSOCIATION (NEMA) – EVALUATING WATER-DAMAGED ELECTRICAL EQUIPMENT.

REPLACING SOME OF THE EQUIPMENT AS IT WAS CONDITION NOT ONLY WILL NOT MEET THE CURRENT FEDERAL, STATE AND LOCAL CODES, ALSO IN SOME INSTANCES CAN NOT BE BUILT BY THE DISTRIBUTION EQUIPMENT MANUFACTURERS IN THEIR CURRENT CONFIGURATIONS.

KEY NOTES BELOW DESCRIBE THE SCOPE OF WORK RELATED TO MAJOR ELECTRICAL EQUIPMENT THAT HAVE BEEN EXPOSED TO WATER.

1. EQUIPMENTS SHOWN IN THE RISER DIAGRAM ARE NEW REPLACING THE EXISTING WATER DAMAGED EQUIPMENT. PROVIDE NEW CONDUITS AND FEEDERS ORIGINATING FROM THE NEW HEAD IN EQUIPMENT. SIZES AS INDICATED.

2. REFER TO FLOOR PLANS ON DRAWINGS E206, E200, E201, E202, E203, C204 AND DRAWINGS E-1, E-2 FOR THE LOCATIONS OF THE EQUIPMENT.

3. POWER SYSTEM STUDIES SHALL BE PERFORMED BY THE SWITCHGEAR MANUFACTURES TO ASSURE ALL THE NEW ELECTRICAL SYSTEMS ARE COORDINATED AS REQUIRED BY NATIONAL ELECTRICAL CODE. ARC FLASH STUDY SHALL BE PERFORMED AND ALL THE ELECTRICAL EQUIPMENT SHALL BE PROVIDED WITH ARC FLASH LABELING.

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

### LEGEND OF FEEDER SIZES
COPPER CONDUCTORS

| CONDUCTORS (3 PHASE, 3 WIRE) WITH GROUND | RACEWAY SIZE CONDUIT | CONDUCTORS (3 PHASE, 4 WIRE) WITH GROUND | RACEWAY SIZE CONDUIT | NOMINAL AMPERE RATING |
|---|---|---|---|---|
| 3#4 & 1#10G. | 1" | | | 60 |
| | | 4#4 & 1#10G. | 1 1/4" | |
| 3#1 & 1#8G. | 1" | | | 70 |
| | | 4#4 & 1#8G. | 1 1/4" | |
| 3#1 & 1#8G. | 1 1/2" | | | 100 |
| | | 4#1 & 1#8G. | 1 1/2" | |
| 3#1/0 & 1#6G. | 1 1/2" | | | 125 |
| | | 4#1/0 & 1#6G. | 2" | |
| 3#1/0 & 1#6G. | 1 1/2" | | | 150 |
| | | 4#1/0 & 1#6G. | 2" | |
| 3#2/0 & 1#6G. | 2" | | | 175 |
| | | 4#2/0 & 1#6G. | 2" | |
| 3#3/0 & 1#6G. | 2" | | | 200 |
| | | 4#3/0 & 1#6G. | 2" | |
| 3#4/0 & 1#4G. | 2" | | | 225 |
| | | 4#4/0 & 1#4G. | 2 1/2" | |
| 3#250 KCMIL & 1#4G. | 2 1/2" | | | 250 |
| | | 4#250 KCMIL & 1#4G. | 3" | |
| 3#350 KCMIL & 1#4G. | 3" | | | 300 |
| | | 4#350 KCMIL & 1#4G. | 3" | |
| 3#500 KCMIL & 1#3G. | 3 1/2" | | | 350 |
| | | 4#500 KCMIL & 1#3G. | 4" | |
| 3#600 KCMIL & 1#3G. | 3 1/2" | | | 400 |
| | | 4#500 KCMIL & 1#3G. | 4" | |
| 6#250 KCMIL & 2#2G. | 2-2 1/2" | | | 500 |
| | | 8#250 KCMIL & 2#2G. | 2-3" | |
| 6#350 KCMIL & 2#1G. | 2-3" | | | 600 |
| | | 8#350 KCMIL & 2#1G. | 2-3" | |
| 6#600 KCMIL & 2#1/0G. | 2-3 1/2" | | | 800 |
| | | 8#500 KCMIL & 2#1/0G. | 2-4" | |
| 9#400 KCMIL &3#2/0G. | 3-3" | | | 1000 |
| | | 12#400 KCMIL &3#2/0G. | 3-3" | |
| 9#600 KCMIL & 3#3/0G. | 3-3 1/2" | | | 1200 |
| | | 12#600 KCMIL & 3#3/0G. | 3-4" | |
| 12#600 KCMIL & 4#4/0G. | 4-3 1/2" | | | 1600 |
| | | 16#600 KCMIL & 4#4/0G. | 4-4" | |

NEW CODE COMPLAINT NORMAL AND EMERGENCY MAIN ELECTRICAL EQUIPMENT. REFER TO DRAWINGS E-1, E-2 AND E-3 FOR EQUIPMENT DESCRIPTION.

NO    DESCRIPTION    DATE
REVISIONS/ISSUES

SHEET TITLE:
ELECTRICAL RISER DIAGRAM LORUSSO BUILDING

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: NTS

SHEET NO.
E101

This document is a copyright protected instrument of service, property of Array Architects and licensed for use on the title project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT – 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023099

## CODE COMPLIANT AND IMPROVED NEW ELECTRICAL DISTRIBUTION SYSTEMS NOTES:

GENERAL STATEMENT: DUE TO FLOODING IN THE BASEMENTS AND WATER LEAKAGE FROM THE ROOFS, MAJORITY OF THE ELECTRICAL DISTRIBUTION EQUIPMENT IN NORWOOD HOSPITAL HAVE BEEN EXPOSED TO WATER AND MAY NEED TO BE REPLACED PER REQUIREMENTS AS INDICATED IN 2020 NATIONAL ELECTRICAL CODE (NEC) ARTICLE 406-408.0 (A) & (B) AND 2018 NATIONAL ELECTRICAL MANUFACTURERS ASSOCIATION (NEMA) - EVALUATING WATER-DAMAGED ELECTRICAL EQUIPMENT.

REPLACING SOME OF THE EQUIPMENT AS IT WAS CONDITION NOT ONLY WILL NOT MEET THE CURRENT FEDERAL, STATE AND LOCAL CODES, ALSO IN SOME INSTANCES CAN NOT BE BUILT BY THE DISTRIBUTION EQUIPMENT MANUFACTURERS IN THEIR CURRENT CONFIGURATIONS.

NOTES BELOW DESCRIBE THE SCOPE OF WORK RELATED TO MAJOR ELECTRICAL EQUIPMENT THAT HAVE BEEN EXPOSED TO WATER.

1. EQUIPMENT SHOWN IN THE RISER DIAGRAM, UNLESS NOTED OTHERWISE IN NOTES 3 & 4 BELOW, ARE NEW EQUIPMENT REPLACING THE EXISTING WATER DAMAGED EQUIPMENT. PROVIDE NEW CONDUITS AND FEEDERS ORIGINATING FROM THE NEW HEAD IN EQUIPMENT, SIZES AS REQUIRED.

2. REFER TO FLOOR PLANS ON DRAWINGS C208, C200, E201, E202, E203, E204 AND DRAWINGS E-1 AND E-2 FOR THE LOCATIONS OF THE EQUIPMENT AND ADDITIONAL INFORMATION.

3. EXISTING 900 KW OUTDOOR GENERATOR IN A WEATHER PROOF ENCLOSURE SHALL REMAIN.

4. EXISTING DOUBLE ENDED UNIT SUBSTATION TO REMAIN AND TO BE RE-FED FROM THE NEW 13.8 KV SWITCHGEAR.

5. POWER SYSTEM STUDIES SHALL BE PERFORMED BY THE SWITCHGEAR MANUFACTURERS TO ASSURE ALL THE NEW ELECTRICAL SYSTEMS ARE COORDINATED AS REQUIRED BY NATIONAL ELECTRICAL CODE. ARC FLASH STUDY SHALL BE PERFORMED AND ALL THE ELECTRICAL EQUIPMENT SHALL BE PROVIDED WITH ARC FLASH LABELING.



**ARRAY** architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016

STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700

OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL RISER DIAGRAM DRAPER BUILDING

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: NTS

SHEET NO.
**E102**

This document is a copyright protected instrument of service, property of Array Architects and licensed for use in the this project only. Reproduction or use of this document without written permission of Array Architects is illegal and will be prosecuted under the law.

COPYRIGHT - 2020 ARRAY ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023100



**ARRAY**
architects inc.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS - BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA 02110
617.948.5700



OWNER:
STEWARD HEALTH CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA 02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    |             |      |

REVISIONS/ISSUES

SHEET TITLE:
ELECTRICAL BASEMENT POWER PLAN

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**E20B**



DRAFT    12/03/20

MPT0023101

---

DRAPER BUILDING

ELECTRIC ROOM B-155

EXISTING 120/208V PANEL BIPNL1

ELECTRIC ROOM B-156

EXISTING 75kVA TRANSFORMER

EXISTING 277/480V PANEL "4DB X-RAY"
EXISTING 45kVA TRANSFORMER
EXISTING 120/208V PANEL "120/208 X-RAY"

ELECTRIC EQUIPMENT IN MECHANICAL ROOM

DRAPER BASEMENT ELECTRIC ROOM B0804A

PHARMACY

DATA/PHONE ROOM

REFER TO THE RISER DIAGRAM ON DRAWING E102 FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

---

LORUSSO BUILDING

ELECTRIC PANELS (MECHANICAL ROOM)

EXISTING GENERATOR ROOM

MAIN ELECTRIC SWITCHGEAR

MAIN ELECTRIC ROOM

GENERATOR PARALLELING GEAR

ELECTRIC ROOM (L0011A)

EXISTING 120/208V PANEL "LBDS-SS"
EXISTING 277/480V PANEL "PPML"

KITCHEN
KITCHEN ELECTRICAL CLOSET
KITCHEN
REAR KITCHEN ELECTRICAL CLOSET

EXISTING FIRE PUMP ROOM

REFER TO THE RISER DIAGRAM ON DRAWING E101 FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.



DRAPER BUILDING

ER AND CATH LAB BUILDING

LORUSSO BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E102 FOR
EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

ARRAY
architects

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02052

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
GROUND FLOOR
POWER PLAN

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.

E200

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023102



DRAPER BUILDING

LORUSSO BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E102 FOR
EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

**ARRAY**
architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
electrical
first floor
power plan

DRAWN: WG       CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
**E201**

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023103



**ARRAY** architects.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS

10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON

211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
SECOND FLOOR
POWER PLAN

DRAWN: WG    CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E202

ELECTRIC ROOM 202

ELECTRIC CLOSET – ELEVATOR LOBBY

ELECTRIC ROOM (SOUTH WING)

DRAPER BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E102 FOR
EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

STORAGE B

UNIT 21 CORRIDOR/PANTRY

UNIT 21 ELECTRICAL CLOSET

UNIT 22 ELECTRICAL CLOSET

LORUSSO BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

DRAFT    12/03/20

MPT0023104



**ARRAY**
a r c h i t e c t s.

ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700

OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

| NO | DESCRIPTION | DATE |
|----|-------------|------|
| | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
THIRD FLOOR
POWER PLAN

DRAWN: WG        CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.

E203

DRAPER BUILDING

LORUSSO BUILDING

ELECTRIC ROOM (EAST WING)

ELECTRIC ROOM (SOUTH WING)

ELECTRIC CLOSET - ELEVATOR LOBBY

UNIT 31 ELECTRICAL CLOSET
(EMERGENCY)

ELECTRICAL PANELS
IN MECHANICAL ROOM

UNIT 31 ELECTRICAL CLOSET
(NORMAL)

UNIT 32 ELECTRICAL CLOSET

REFER TO THE RISER DIAGRAM ON DRAWING E102 FOR
EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

REFER TO THE RISER DIAGRAM ON DRAWING E101
FOR EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

©COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023105

1   2   3   4   5   6   7   8



ARRAY-ARCHITECTS.COM
2 Oliver Street, Ste 301
Boston, MA. 02109
617-982-0982

SEAL:

CONSULTANTS:
MEP CONSULTANT
BR+A CONSULTING
ENGINEERS
10 GUEST STREET 4TH FLOOR BOSTON, MA 02135
617.254.0016
STRUCTURAL CONSULTANT
L.A. FUESS PARTNERS -
BOSTON
211 CONGRESS STREET, SUITE 810 BOSTON, MA
02110
617.948.5700



OWNER:
STEWARD HEALTH
CARE

HOSPITAL:
NORWOOD HOSPITAL

PROJECT:
DAMAGE REMEDIATION

800 WASHINGTON ST, NORWOOD, MA
02062

ELECTRIC CLOSET - ELEVATOR LOBBY

| NO | DESCRIPTION | DATE |
|----|-------------|------|
|    | REVISIONS/ISSUES | |

SHEET TITLE:
ELECTRICAL
FOURTH FLOOR
POWER PLAN

DRAWN: WG        CHECKED: RG
CON/REF No.
PROJECT No. 6156
DATE: 10/23/20    SCALE: 1/16"=1'-0"

SHEET NO.
E204

DRAPER BUILDING

REFER TO THE RISER DIAGRAM ON DRAWING E902 FOR
EQUIPMENT LOCATED IN EACH HIGHLIGHTED AREA.

DRAFT    12/03/20

This document is a copyright protected instrument of service,
property of Array Architects and licensed for use in the title
project only. Reproduction or use of this document without
written permission of Array Architects is illegal and will be
prosecuted under the law.

© COPYRIGHT - 2020 ARRAY-ARCHITECTS, INC.

MPT0023106



# SECTION 4
# DOCUMENT MATRIX LOG

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023107



## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

12/3/2020

Obsolete drawings /reports are shown for reference only. Current documents supersede obsolete drawings / reports.

## DOCUMENT MATRIX LOG

| DESCRIPTION | AUTHOR | OBSOLETE | REPORT DATE | DATE REC. |
|---|---|---|---|---|
| "Code Compliant" BOD Drawings - Architectural (draft) | Array | • | 9/25/2020 | 9/25/2020 |
| "Code Compliant" BOD Drawings - Architectural (progress) | Array | • | 10/12/2020 | 10/12/2020 |
| "Code Compliant" BOD Drawings - Architectural (progress) | Array | • | 10/30/2020 | 10/29/2020 |
| "Code Compliant" BOD Drawings - Architectural (progress) | Array | • | 11/16/2020 | 11/16/2020 |
| "Code Compliant" BOD Drawings - Architectural (progress) | Array | • | 11/19/2020 | 11/19/2020 |
| "Code Compliant" BOD Drawings - Architectural (progress) | Array | | 12/3/2020 | 12/3/2020 |
| "Code Compliant" BOD Drawings - MEP (draft) | BR+A | • | 9/18/2020 | 9/18/2020 |
| "Code Compliant" BOD Specifications - MEP (draft) | BR+A | • | 9/18/2020 | 9/18/2020 |
| "Code Compliant" BOD Drawings - MEP (progress) | BR+A | • | 10/30/2020 | 10/29/2020 |
| "Code Compliant" BOD Drawings - MEP (pogress) | BR+A | • | 11/16/2020 | 11/16/2020 |
| "Code Compliant" BOD Drawings - MEP (pogress) | BR+A | • | 11/19/2020 | 11/19/2020 |
| "Code Compliant" BOD Drawings - MEP (pogress) | BR+A | | 12/3/2020 | 12/3/2020 |
| "Replace In Kind" BOD - Conceptual Level Structural Repair Narrative | Array/LA Fuess | | 9/29/2020 | 9/29/2020 |
| "Replace In Kind" BOD Drawings - Architectural (draft) | Array | • | 9/22/2020 | 9/22/2020 |
| "Replace In Kind" BOD Drawings - Architectural (progress) | Array | • | 10/12/2020 | 10/12/2020 |
| "Replace In Kind" BOD Drawings - Architectural (progress) | Array | • | 10/30/2020 | 10/29/2020 |
| "Replace In Kind" BOD Drawings - Architectural (progress) | Array | • | 11/16/2020 | 11/16/2020 |
| "Replace In Kind" BOD Drawings - Architectural (progress) | Array | • | 11/19/2020 | 11/19/2020 |
| "Replace In Kind" BOD Drawings - Architectural (progress) | Array | | 12/3/2020 | 12/3/2020 |
| "Replace In Kind" BOD Drawings - MEP (draft) | BR+A | • | 9/9/2020 | 9/9/2020 |
| "Replace In Kind" BOD Drawings - MEP (progress) | BR+A | • | 10/30/2020 | 10/29/2020 |
| "Replace In Kind" BOD Drawings - MEP (progress) | BR+A | • | 11/16/2020 | 11/16/2020 |
| "Replace In Kind" BOD Drawings - MEP (progress) | BR+A | • | 11/19/2020 | 11/19/2020 |
| "Replace In Kind" BOD Drawings - MEP (progress) | BR+A | | 12/3/2020 | 12/3/2020 |
| Asbestos Inspection Results for the Basement (draft) | EH&E | | 7/30/2020 | 9/21/2020 |
| Asbestos Inspection Results, Ground Level, First & Second Floor - Lorusso(draft) | EH&E | | 7/22/2020 | 9/21/2020 |
| Asbestos Inspection Results, Ground Level, First & Second Floor - Drapers (draft) | EH&E | | | |
| Ch. 34 Existing Building Investigation & Evaluation Code Report  (draft 1) | Code Red | • | 8/18/2020 | 8/27/2020 |
| Ch. 34 Existing Building Investigation & Evaluation Code Report  (draft 2) | Code Red | • | 9/3/2020 | 9/9/2020 |
| Ch. 34 Existing Building Investigation & Evaluation Code Report  (draft 3) | Code Red | • | 9/11/2020 | 9/11/2020 |
| Ch. 34 Existing Building Investigation & Evaluation Code Report  (final) | Code Red | | 9/16/2020 | 9/16/2020 |
| Damage Assessment Report - Architectural | Array | | 7/24/2020 | 8/10/2020 |
| Damage Assessment Report - MEP | BR+A | | 7/10/2020 | 8/10/2020 |
| Damage Assessment Report - Structural | LA Fuess | | 7/31/2020 | 8/10/2020 |
| Elevator Water Damage Work Order | Thyssenkrupp | | 7/14/2020 | 9/24/2020 |
| Existing Life Safety Plans (for reference) | SHC | | 2/22/2016 | 9/24/2020 |
| Exterior Conditions Survey | GreenSeal | | 9/15/2020 | 9/21/2020 |
| Preliminary Assessment of Kitchen Equipment Not Included with Contents (draft) | Continental Machinery | | 10/16/2020 | 10/16/2020 |
| Assessment of Kitchen Equipment Not Included with Contents (final) | Continental Machinery | | | |
| Assessment of Bio Med Scope / Pricing | SHC/TBD | | | |
| Assessment of Equipment Scope / Pricing | SHC/TBD | | | |
| Assessment of FFE Scope / Pricing | SHC/TBD | | | |
| Feedback Code Report | Consigli | | 9/28/2020 | 9/28/2020 |
| Feedback Envelope Report Summary | Consigli | | 10/2/2020 | 10/5/2020 |
| Feedback Flooring Assessment Summary | Consigli | | 10/2/2020 | 10/5/2020 |
| Feedback MEP "Replace In Kind" | Consigli | | 9/14/2020 | 9/14/2020 |
| Feedback Mold Report Letter | Consigli | | 10/2/2020 | 10/5/2020 |
| Feedback Roof Report | Consigli | | 10/1/2020 | 10/1/2020 |
| Feedback Structural Schematic Repair Letter | Consigli | | 10/1/2020 | 10/1/2020 |
| Flooring Survey Summary Report (draft) | Northstar | | 9/23/2020 | 9/28/2020 |
| Flooring Survey Summary Report (final) | Northstar | | | |
| Interior Conditions Survey | GreenSeal | | | |
| Building Assessment Plan (draft) | BR+A | • | 10/31/2020 | 10/31/2020 |

Confidential Attorney-Client Privileged
Not for Distribution

MPT0023108



## DRAFT NORWOOD HOSPITAL INSURANCE CLAIM ESTIMATE

12/3/2020

Obsolete drawings /reports are shown for reference only. Current documents supersede obsolete drawings / reports.

### DOCUMENT MATRIX LOG

| DESCRIPTION | AUTHOR | OBSOLETE | REPORT DATE | DATE REC. |
|---|---|---|---|---|
| Building Assessment Plan (draft) | BR+A | | 11/5/2020 | 11/5/2020 |
| Civil Engineering Components of Loading Dock Area and Administration Wing | GreenSeal | | 10/21/2020 | 11/5/2020 |
| Limited Campus Roof Evaluation (draft) | Gale | | 9/23/2020 | 9/28/2020 |
| Emergency Roof Evaluation at Norwood Hospital - Supplement A - Roof Test Cuts (draft) | Gale | | 10/27/2020 | 10/28/2020 |
| Emergency Roof Evaluation at Norwood Hospital - Supplement B - Exterior Wall Review (draft) | Gale | | 11/6/2020 | 11/9/2020 |
| Overall Roof Survey (for reference) | Tremco | | NA | 10/15/2020 |
| Nuclear Roof Moisture Survey - Lorusso | Tremco | | 7/16/2020 | 10/7/2020 |
| Nuclear Roof Moisture Survey - ED, Day Surgery, HR, Bridge | Tremco | | 8/1/2020 | 10/7/2020 |
| Nuclear Roof Moisture Survey - Overall | Tremco | | NA | 10/7/2020 |
| Façade Evaluation at Norwood Hospital | Gale | | NA | 10/9/2020 |
| Norwood Hospital Campus Roof Review (Presentation) | Gale | | 8/14/2020 | 8/27/2020 |
| Norwood Hospital Water Infiltration Survey (draft) | SGH | | 9/28/2020 | 9/28/2020 |
| Wall Cavity Mold Assessment (draft) | EH&E | | 9/18/2020 | 9/21/2020 |
| Water Damage Assessment from Flooring & Water Intrusion | EH&H | ● | 8/14/2020 | 8/27/2020 |
| Moisture Assessment Walls (draft) | EH&H | | 8/25/2020 | 10/14/2020 |
| Moisture Assessment Ceilings (draft) | EH&H | | 10/14/2020 | 10/14/2020 |

DRAFT 5    Confidential Attorney-Client Privileged
Not for Distribution    319

MPT0023109



Confidential Attorney-Client Privileged
Not for Distribution

MPT0023110